Form 192 – aplccmpnrpt

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
MLK Jr Federal Building
50 Walnut Street
Newark, NJ 07102

Case No.: 10–28457–JKS
Chapter: 7
Judge: John K. Sherwood

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
   WRS Holdings, LLC
   fka Woods Restoration Holdings, LLC
   c/o WRS, LLC
   22 Riverview Drive
   Suite 101
   Wayne, NJ 07470
Social Security No.:

Employer's Tax I.D. No.:
   20–3657189

## NOTICE OF FILING OF FINAL ACCOUNT(S) OF TRUSTEE,
## OF HEARING ON APPLICATIONS FOR COMPENSATION
## (AND OF HEARING ON ABANDONMENT OF PROPERTY BY THE TRUSTEE)

THE FINAL REPORT(S) and account(s) of the trustee in this case having been filed,

NOTICE IS HEREBY GIVEN that there will be a hearing held before Honorable John K. Sherwood on:

DATE:               April 2, 2020
TIME:               10:00 AM
LOCATION:           Courtroom 3D, Martin Luther King, Jr. Federal Building, 50 Walnut Street, Courtroom 3D, Newark, NJ 07102

for the purpose of examining and passing on the report(s) and account(s), acting on applications for compensation and transacting such other business as may properly come before the court. Attendance by creditors is welcomed, but not required.

The account of the trustee shows:

| | |
|---|---|
| TOTAL RECEIPTS: | $1,909,849.13 |
| TOTAL DISBURSEMENTS: | $826,610.95 |
| BALANCE ON HAND: | $83,739.63 |

In addition to expenses of administration as may be allowed by the court, claims secured by liens and claims entitled to priority must be paid in advance of any dividends to general creditors. The following applications for compensation have been filed: (creditors may be heard before the applications are determined)

APPLICANT(S)
Charles Forman, Trustee

COMMISSION OR FEES
Fee: $80,545.47

EXPENSES

$276.95

The trustee's application to abandon the following property will be heard and acted upon:

The trustee's reports are available for inspection in the clerks office.

Any objection to the trustee's Final Report and Account must be filed (7) seven days prior to the above date and will be heard at that time of the final meeting.


Dated: March 6, 2020
JAN: wdh

Jeanne Naughton
Clerk

United States Bankruptcy Court
District of New Jersey

In re:                                                                      Case No. 10-28457-JKS
WRS Holdings, LLC                                                            Chapter 7
        Debtor

### CERTIFICATE OF NOTICE

District/off: 0312-2          User: admin          Page 1 of 107          Date Rcvd: Mar 06, 2020
                             Form ID: 192          Total Noticed: 7882

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 08, 2020.
```
db        +WRS Holdings, LLC,   c/o WRS, LLC,   22 Riverview Drive,   Suite 101,   Wayne, NJ 07470-3115
aty       +Daniel J Yablonsky,   Yablonsky & Associates, LLC,   1430 Route 23 North,
            Wayne, NJ 07470-5826
aty       +Forman Holt,   66 Route 17 North,   First Floor,   Paramus, NJ 07652-2742
aty       +Forman Holt Eliades & Youngman LLC,   P.O. Box 959,   Paramus, NJ 07653-0959
aty        Forman, Holt, Eliades, and Ravin, LLC,   80 Route 4,   Suite 290,   Paramus, NJ 07652
aty       +James Caporrino,   130 Fort Lee Rd,   Leonia, NJ 07605-2204
aty       +James Valvano, II,   Gordon & Reis LLP,   18 Columbia Tpk,   Suite 220,
            Florham Park, NJ 07932-2266
aty       +Jay Teitelbaum,   Teitelbaum & Baskin,LLP,   3 Barker Ave,   Third Floor,
            White Plains, NY 10601-1509
aty       +Kearns & Duffy,   3648 Valley Rd.,   PO Box 56,   Liberty Corner, NJ 07938-0056
aty       +LeClairryan,   1037 Raymond Boulevard,   Sixteenth Floor,   Newark, NJ 07102-5423
aty       +Leah A. Bynon,   United States Attorney's Office,   970 Broad St.,   Suite 700,
            Newark, NJ 07102-2527
aty        Norris McLaughlin & Marcus,   721 Route 202-206,   P.O. Box 1018,   Somerville, NJ 08876-1018
aty       +Oren Klein,   Parker McCay P.A.,   9000 Midlantic Drive; Suite 300,   P.O. Box 5054,
            Mount Laurel, NJ 08054-5054
aty       +Patricia M Rodenhausen,   Office of the Solicitor,   US Department of Labor,
            201 Varick Street,   Room 983,   New York, NY 10014-9448
aty       +Scott E. Reiser,   Lum, Drasco & Positan,   103 Eisenhower Parkway,   Roseland, NJ 07068-1049
aty       +Thomas Hilberth,   Hilberth and McAlvanah,   790 Bloomfield Avenue,   Suite A9,
            Clifton, NJ 07012-1124
aty       +Trenk DiPasquale, Webster, Della Fera & Sodono, P.,   100 Executive Drive, Ste. 100,
            West Orange, NJ 07052-3317
cr         Advanced Furnace & Air Duct Cleaning, Inc.,   c/o Berry Sahradnik Kotzas & Benson,
            212 Hooper Avenue,   P.O. Box 757,   Toms River, NJ 08754-0757
cr        +Alfredo F. Angeles,   14 Glewelyn Avenue,   West Orange, NJ 07052-5702
none      +Athena Ploumis Bradley,   7 Northgate,   Westport, CT 06880-2607
cr        +Automatic Suppression & Alarm Systems, Inc.,   Yablonsky & Associates, LLC,
            1430 Route 23 North,   Wayne, NJ 07470-5826
intp      +Catherine Reynolds,   6501 SW 9 th Pl,   North Lauderdale, FL 33068-2626
cr        +Christine R. Etheridge,   IKON Financial Services,   1738 Bass Rd,   PO Box 13708,
            Macon, GA 31208-3708
cr        +Clifford Reda,   176 Chestnut Street,   Rochelle Park, NJ 07662-3725
cr       ++JPMORGAN CHASE BANK  N A,   BANKRUPTCY MAIL INTAKE TEAM,   700 KANSAS LANE FLOOR 01,
            MONROE LA 71203-4774
           (address filed with court:  JPMorgan Chase Bank, N.A.,   201 N. Central Ave, Floor 11,
            Phoenix, AZ  85004)
cr        +Lum, Drasco & Positan LLC,   Lum, Drasco & Positan LLC,   103 Eisenhower Parkway,
            Roseland, NJ 07068-1049
cr         Mary & Frank Casella,   91 Bernini Way,   MMonmouth Junction, NJ  08852-3352
intp      +Nelson Sun,   WRS, LLC,   22 Riverview Drive,   Suite 101,   Wayne, NJ 07470-3115
crcm      +OPS Corp.,   Robert J. Wasielewski,   200 S. Michigan Ave., Ste 1020,   Chicago, IL 60604-2421
crcm      +Official Committee Of Unsecured Creditors,   Norris McLaughlin & Marcus, PA,   721 US 202-206,
            PO Box 5933,   Bridgewater, NJ 08807-5933
cr        +PEPA Renovation,   P.O. Box 172,   Hawthorne, NJ 07507-0172
crcm      +Precise Management, LLC,   Christian Bender,   286 Valley Road,   Wayne, NJ 07470-3951
crcm      +Professional Painting, LLC,   Marcel Kapel,   205 Earl Street,   Woodbridge, NJ 07095-2615
cr        +Richard Freund,   267 Herrick Ave,   Teaneck, NJ 07666-3306
cr        +Rushdy Tadros,   52 Terrace Ave.,   Jersey City, NJ 07307-4405
cr        +Timothy Woods,   12 Demarest Avenue,   Hartford, CT 07627-2226
crcm      +Truly New Cleaning Corp.,   Steven Bonnen,   196-43 53rd Avenue,   Fresh Meadows, NY 11365-1701
intp      +U.S. Army Corps of Engineers,   UNited States Attorney's Office,   970 Broad Street, Suite 700,
            Newark, NJ 07102-2534
intp      +U.S. Department of Labor,   201 Varick Street, Room 983,   New York, NY 10014-9448
cr        +United Healthcare Insurance Company,   One Constitution Plaza,   Hartford, CT 06103-1803
510937239 +0291 BLDG LC - CANCEL,   1920 EAST HALLANDALE BEACH BLV,   Hallandale, FL 33009-4722
510937241 +110-118 NORTH MAIN LLC,   110-118 NORTH MAIN ST,   Pleasantville, NJ 08232-2520
510937242 +114 AUTUMN STREET, INC.,   114 AUTUMN STREET,   Passaic, NJ 07055-8531
510937243 +1161 SHERMAN REALTY  CORP.,   68-01 MAIN STREET,   Flushing, NY 11367-1310
510937244 +1175 FULTON AVE,   1175 FULTON AVE,   Bronx, NY 10456-4320
510937245 +1380 MADISON LLC,   1380 MADISON AVENUE,   NEW YORK, NY 10029-6903
510937246 +158 DANBURY RD CONDO,   590 DANBURY ROAD,   Ridgefield, CT 06877-2722
510937247 +158 DANBURY ROAD CONDO'S,   C/O ROCHE REALTY,   590 DANBURY ROAD,   Ridgefield, CT 06877-2722
510940225 +167 PLAINFIELD AVENUE,   Edison, NJ 08817-3732
510937248 +168 FOX HILL LANE,   168 FOX HILL LANE,   APT 25 - 38,   ENFIELD, CT 06082-3862
510937249 +195 FARMINGTON AVE,   195 FARMINGTON AVE,   Farmington, CT 06032-1700
510937250 +2515, LLC,   2515 7TH AVENUE,   NEW YORK, NY 10039-4100
510937251 +3 RIVERS EAST,   1810 E OAKLAND PARK BLVD,   FT LAUDERDALE, FL 33306-1140
510937252 +30-32 CENTRAL AVENUE,   30-32 CENTRAL AVENUE,   JERSEY CITY, NJ 07306-2605
510937253  300 EAST HOUSING STREET,   300 EST 85TH STREET,   NEW YORK, NY 10028
510937254 +340 NORTH SEVEN ST CORP,   340-346 NORTH SEVEN STREET,   Newark, NJ 07107-1750
510937255  343-349 EAST 50TH ST LLC,   343-349 EAST 50TH STREET,   4TH FLOOR,   New York, NY 10001
```

```
District/off: 0312-2          User: admin              Page 2 of 107           Date Rcvd: Mar 06, 2020
                              Form ID: 192             Total Noticed: 7882

510937256   +343-349 EAST 50TH STREET, LLC,   343-349 EAST 50TH STREET,   New York, NY 10022-7901
510937257   +352 BOYLE AVE,   352 BOYLE AVE,   Totowa, NJ 07512-2143
511199833   +400 Douglas Street,   Englewood, NJ 07631-2008
510937258   +528 WEST UNION MANAGEMENT, LLC,   528 WEST UNION AVENUE,   BOUND BROOK, NJ 08805-1130
510937259   +695 ROUTE 46 ASSOC NF, LLC,   100 PASSAIC AVENUE,   Fairfield, NJ 07004-3520
510937260   +807 CLINTON, LLC,   PO BOX 433,   HOBOKEN, NJ 07030-0433
510937261   +99 HAMMER STREET,   99 HAMMER STREET,   Hartford, CT 06114-3071
510937262   +A & P CORPORATE HQ,   2 PARAGON DRIVE,   Montvale, NJ 07645-1718
510937263   +A and R Services,   59 Waddell Road,   Manchester, CT 06040-4717
510937265   +A&W Home Improvement,   53 Old Norwich Road,   Quaker Hill, CT 06375-1626
510937267   +A-1 AUTO BODY,   59 E BALTIMORE AVE,   LANSDOWNE, PA 19050-2219
510937266   +A-1 Acoustics, Inc.,   310 S. 14th Street,   Beaumont, TX 77702-2517
510937268   +A-Van Electrical Supply, Inc.,   36 Utter Avenue,   Hawthorne, NJ 07506-2127
510937269   +A. Russo Electrical Contractor,   22 Cezar Court,   Wayne, NJ 07470-5917
510937271   +A1 CONSTRUCTION,   1184 MAIN AVENUE,   Clifton, NJ 07011-2258
510937274   +ABBA'S ASSETS,   519 SOUTH ORANGE AVENUE,   South Orange, NJ 07079-2637
510937277    ABBEY PARK CONDOMINIUMS,   ABBEY ROAD,   West Palm Beach, FL 33415
510937278   +ABBOTT, CANDICE,   27 ART CENTER LANE,   FARMINGTON VALLEY ART CENTER,   Avon, CT 06001-3746
510937279   +ABBRUZZESE, MARGARET,   81 BELCHER ROAD,   WETHERSFIELD, CT 06109-3002
510937280   +ABBY KELLY FOSTER HOME,   19 CROWN ST.,   Worcester, MA 01609-2096
510937281   +ABC AUTO,   1555 OAKTREE RD,   ISELIN, NJ 08830-1539
510937282   +ABDELJABBAR, MOHAMMAD,   181 ROSE PLACE,   WEST PATERSON, NJ 07424-3020
510937283    ABEBE, SEME,   234 1/2 YORK STREET,   Jersey City, NJ  07302
510937284   +ABELLA, LINDA-CANCEL,   8 GARDEN STREET,   Cranford, NJ 07016-2504
510937285   +ABERCROMBIE, SHERRI,   3853 Cooks Bridge,   Fountain Inn, SC 29644-5314
510937286   +ABESAMIS, RAINERIO,   180 RENNER AVENUE,   Union, NJ 07083-8839
510937287   +ABLE SANITARY,   30 FOX GRAPE ROAD,   Flemington, NJ 08822-4011
510937288   +ABNIC INVESTMENTS,   27-29 WEST MAIN STREET,   Meriden, CT 06451
510937289    ABO, ALLYSON,   208D BRITTANY FARMS ROAD,   New Britain, CT 06053
510937290   +ABOU ARRAGE, SUZANNE MS,   111 WOODLAND DRIVE,   Cromwell, CT 06416-1156
510937291   +ABOUKARAM, SARAH,   23 YOUNG AVENUE,   Totowa, NJ 07512-2036
510937292   +ABRAHAM, LUCY,   88 RIGGS AVENUE,   West Hartford, CT 06107-3033
510937293   +ABRAHAMS, SHELLEY TL,   2927 CURVING OAKS WAY,   Orlando, FL 32820-2747
510937294   +ABRAHMS, DAVID & GINA,   72 FAIRFIELD DRIVE,   Short Hills, NJ 07078-1703
510937295   +ABRAMS, BRUCE,   21 COLONEL EVANS DRIVE,   MORRIS TOWNSHIP, NJ 07960-3213
510937296   +ABRAMS, PAIGE,   32 HILLSBORO DR,   WEST HARTFORD, CT 06107-1011
510937297   +ABRAMS, RUSS & LUCY,   15 LINMORE AVENUE,   Newton, NJ 07860-2505
510937299   +ABSOLUTE RECYCLING,   479 ELM ST.,   WEST HAVEN, CT 06516-4234
510937305   +ABT, MARY  TU,   29 SPRING VALLEY ROAD,   Woodbridge, NJ 06525-1236
510937306   +ACADEMY OF SACRED HEART,   713 WASHINGTON STREET,   HOBOKEN, NJ 07030-5001
510937307   +ACADEMY OF SAINT ALOYSIUS,   2495 JOHN F KENNEDY BLVD,   Jersey City, NJ 07304-2007
510937308   +ACADEMY OF ST ELIZABETH,   2 CONVENT ROAD,   CONVENT STATION, NJ 07960-6923
510937309   +ACCEVEDO, MARIO,   76 PEDDLER HILL ROAD,   Monroe, NY 10950-2000
510937311   +ACE PLUMBING & ELECTRICAL,   3809 ATLANTIC AVE,   Atlantic City, NJ 08401-6007
510937313   +ACETO, BRUCE,   630 CENTER STREET,   Manchester, CT 06040-3921
510937314    ACETO, KELLY,   316 E. OLD ROUTE 6,   Windham, CT  06280
510937315   +ACI ELECTRONICS,   125 MICHAEL DRIVE,   SUITE 105,   Syosset, NY 11791-5311
510937317   +ACKERATT & PRATT ASSOC,   12 MANOR HOUSE COURT,   Cherry Hill, NJ  08003-5151
510937318   +ACOMPORA, ANTHONY SR,   1101 SUMMERTON STREET,   Lady Lake, FL 32162-4083
510937320   +ADAMO, PIETRO MS,   182 SHIPMAN DRIVE,   Glastonbury, CT 06033-4138
510937321   +ADAMOWICH, PAUL,   90 DENNIS DRIVE,   New Britain, CT 06053-2112
510937322   +ADAMS, EMIL,   96 QUARRY RD,   Glastonbury, CT 06033-3829
510937323   +ADAMS, JOHN,   286 RIVERSIDE DR.,   Port Republic, NJ 08241-9766
            ADAMS, JOHN-CANCEL,   174 LINDEN AVE/MADISON AVE,   Irvington, NJ  07111
510937325   +ADAMS, SUSAN,   82 UPLANDS DRIVE,   WEST HARTFORD, CT 06107-1039
510937327   +ADDINGTON, KEVIN,   901 WEST PARK ROAD,   Elizabethtown, KY 42701-3032
510937328  +++ADDINGTON, KEVIN,   1000 W PARK RD,   ELIZABETHTOWN KY  42701-3035
            (address filed with court: ADDINGTON, KEVIN,   1001 WEST PARK ROAD,   Elizabethtown, KY, 42701)
510937329    ADDISON TRACE CONDOS,   16055, 16091, 16075 SIMS ROAD,   Delray Beach, FL  33484-6304
510937330   +ADELLARDE, DELVALLE,   6 MASE AVENUE,   DOVER, NJ 07801-4139
510937332   +ADINOLFI, ADFRED,   235 SORGHUM MILL DRIVE,   Cheshire, CT 06410-3050
510937333   +ADJANGBA, SAM & LAURA,   677-679 GROVE STREET,   Irvington, NJ 07111-3762
510937335   +ADP, Inc.,   c/o SBS Collections,   PO Box 9001007,   Louisville, KY 40290-1007
510937336   +ADRAGNA, HEWITT,   25 MELROSE AVENUE,   HEWITT, NJ 07421-2730
510937337   +ADREU, FRANK,   29 WESTON STREET,   NUTLEY, NJ 07110-2845
510937338   +ADVANCE LAND MANAGEMENT,   1 OTTILLO TERRACE,   Totowa, NJ 07502-1000
510937339   +ADVANCE: BRIDGEWATER,   1545 STATE HIGHWAY 206,   BEDMINSTER, NJ 07921-2560
510937342   +ADVANCED MED IMAGING,   220 KENNEDY DRIVE,   Torrington, CT 06790-3096
510937345   +ADVENIR  MB,   17501 BISCAYNE BLVD, #300,   AVENTURA, FL 33160-4804
510937346   +AERODYNE REDMOND ENVIRONMENTAL,   845 ROUTE 46,   Clifton, NJ 07013-1552
510937348   +AFD CONTRACT FURNITURE,   121-125 ENTERPRISE AVE SOUTH,   Secaucus, NJ 07094-1907
510937350   +AFRICK, CARY,   2 ERWIN PARK,   Montclair, NJ 07042-3018
510937351   +AGARINI, SANTE,   240 PARK AVENUE SOUTH (19TH STREET),   New York, NY 10003-1414
510937352   +AGEL, CHARLES,   260 EAST 7TH STREET,   CLIFTON, NJ 07011-1711
510937353   +AGHA,MAHMOUD KS,   12 DOYLE ROAD,   COLLINSVILLE, CT 06019-3721
510937354   +AGUANOO, MARY,   29 MT HOPE AVENUE,   DOVER, NJ 07801-3462
510937355   +AHERN, BEATRICE,   75 BRENTWOOD DRIVE,   Glastonbury, CT 06033-2835
510937356   +AHERN, LUCY,   100 OLD FARM ROAD,   North Haven, CT 06473-4431
510937357   +AHLQUIST, JANE,   21 FOREST HILL DRIVE,   West Hartford, CT 06117-1112
510937358   +AHLUWALIA, SATWANT,   124 WESTOVER LANE,   Stamford, CT 06902-1915
```

```
510937359    +AIACH, FRANCIS M,   110 BEACON STREET,    HAMDEN, CT 06514-4011
510937360    +AIELLO PLUMBING,   1396 N. COLONY ROAD,    UNIT A3,   Meriden, CT 06450-1965
510937361    +AIELLO PLUMBING & HEATING,   600 OLD COUNTRY ROAD,    Windsor Locks, CT 06096-1592
510937362    +AIEZZI, MICHAEL,   19 HAYES ROAD,    Ellington, CT 06029-3910
510937363    +AIG HURRICANE PREPAREDNESS,   100 CONNELL DRIVE SUITE 2100,    Berkeley Heights, NJ 07922-2740
516050898     AIG Property Casualty Company. et al,    Ryan G Foley, Authorizes Representative,
               173 Water Street, 15th Fl,   New York, NY  10038
510937364    +AIKEN, BOB,   2011 GREENVILLE STREET,    ANDERSON, SC 29621-1529
510937365    +AIMCO - NORTHWOOD,   1 DOVE LAND,    Middletown, CT 06457-6201
510937367    +AIR LOGISTICS,   30 GOVENOR DRIVE,    Newburgh, NY 12550-8338
510937368    +AIRPORT ROAD CAFE,   330 AIRPORT ROAD,    Hartford, CT 06118
510937374    +AJ CLARKE,   19-01 FAIRLAWN AVE,    FAIRLAWN, NJ 07410-2308
510937369    +AJ CLARKE,   1881 BROADWAY,    New York, NY 10023-7088
510937371    +AJ CLARKE,   222 WEST 20TH ST,    New York, NY 10011-3515
510937370    +AJ CLARKE,   200 EAST 26TH STREET,    New York, NY 10010-2406
510937375    +AJ CLARKE,   100 EAST 87TH STREET,    APARTMENT #2,   NEW YORK, NY 10128-1129
510937373    +AJ CLARKE, KALIN ASSOCIATES,   152-156 EAST 22ND,    New York, NY 10010-6338
510937376    +AKDA, NADEEM,   1512 PALISADE AVENUE 2M,    Fort Lee, NJ 07024-5309
510937377    +AKERFELDS, ANDIS,   170 POTATO FIELD LANE,    Southampton, NY 11968-3030
510937378    +AKERMAN, ERIC,   479 KETTLETOWN ROAD,    Southbury, CT 06488-2638
510937379    +AKERMAN, OLGA,   479 KETTLETOWN ROAD,    Southbury, CT 06488-2638
510937380    +AKHTER, PARVEEN,   48 LIVINGSTON STREET,    Wethersfield, CT 06109-1231
510937381    +AKINRONBI,   30 QUABECK AVENUE,    IRVINGTON, NJ 07111-2808
510937382    +AKKAWAY, JENNIFER,   15 STONEHEDGE ROAD,    UPPER MONTCLAIR, NJ 07043-2614
510937383    +ALADI, SAMUEL & LATEEF,MUIDEN,   28 FAIRCHILD PLACE,    Hillside, NJ 07205-1003
510937384    +ALAMIA, JAMES,   185 ROSELAND AVENUE,    Essex Fells, NJ 07021-1109
510937385    +ALBANI, ANNA,   14 LAYTON ST,    W Hartford, CT 06110-1132
510937386    +ALBANO, MARYANN,   245 ROCKWOOD AVE.,    Southington, CT 06489-4653
510937387    +ALBANO, SUSAN,   22 LYMAN ROAD,    West Hartford, CT 06117-1406
510937388    +ALBERT, JOHN,   108 RUMSON ROAD,    RUMSON, NJ 07760-1241
510937389    +ALBERT, LORETTA,   65 FOXRIDGE RD,    WEST HARTFORD, CT 06107-3625
510937390    +ALBERT, NORMAN,   10 CLAREMONT PLACE,    Cranford, NJ 07016-2222
510937391    +ALBUJA, PATRICIO & OLGA,   1113 PATRON COURT,    Piscataway, NJ 08854-3300
510937392    +ALCORN, GREG,   45 SOBY DRIVE,    West Hartford, CT 06107-1034
510937393     ALDERMAN, LORETTA,   39 RIVER ROAD,    Flanders, NJ 07836-9646
510937394    +ALDERTON, AMY & BENJAMIN,   925 EAST JOHNSON AVENUE,    Cheshire, CT 06410-1263
510937395    +ALDERUCCI ,SEBASTIAN COLLECTIO,   58 PRATT ST,    GLASTONBURY, CT 06033-1017
510937396    +ALDRIDGE, ALEXA,   800 COLLEGE AVENUE,    Haverford, PA 19041-1205
510937397    +ALESSI,   124 SARGENT AVENUE,    CLIFTON, NJ 07013-1922
510937398    +ALEXANDER CONDO HOMEOWNER ASSO,   109 JACKSON STREET,    Hoboken, NJ 07030-6074
510937399    +ALEXANDER, CHRIS,   41 SPRING STREET,    Enfield, CT 06082-3429
510937400    +ALEXANDER, JOYCE,   88 FISK DRIVE,    Newington, CT 06111-2306
510937401    +ALEXANDER, LISA & JIM,   165 WEST MAGNOLIA STREET,    Maywood, NJ 07607-1120
510937402    +ALEXANDER, JASON,   39 WINONA TRAIL,    Lake Hopatcong, NJ 07849-1013
510937403    +ALFORD, BARRY,   2011 TYLER AVE.,    HouMA  LA 70360-8421
510937404     ALFORD, JIMMY & LINDA,   430 CONCORD STREET,    Rahway, NJ 07065-2401
510937405     ALFORD, TONY,   225 BAYOU DR.,    HouMA  LA, 70360
510937406    +ALFORD,B/BUSINESS,   STATION #1,   BOX 10128,   HouMA  LA 70363-0128
510937407    +ALGARME, FRANK & STEFANIA DS,   741 STEVENS STREET,    BRISTOL, CT 06010-2568
510937408    +ALGARRA, JOSE,   18 WILLIAMS STREET,    Mine Hill, NJ 07803-2418
510937409    +ALGERI, MICHAEL & GINA,   29 WARWICK ROAD,    Flanders, NJ 07836-4402
510937410    +ALGERRA, JOSE,   18 WILLIAMS STREET,    Mine Hill, NJ 07803-2418
510937411    +ALI LIMITED PARTNERSHIP,   58 PENNSYLVANIA AVENUE,    Niantic, CT 06357-7000
510937412    +ALI, SYED,   169 MIANI AVENUE,    Newington, CT 06111-3965
510937413    +ALIEF INDEPENDENT SCHOOL DIST,   4250 COOK ROAD,    Houston, TX 77072-1115
510937415    +ALLATTO, BARBARA,   115 HOPE ROAD,    Great Meadows, NJ 07838-2310
510937416    +ALLEGRO, JOE,   454 SAINT NICHOLAS AVENUE,    Haworth, NJ 07641-1628
510937417    +ALLEN TIRE SERVICES,   296 ALLEN ST.,    New Britain, CT 06053-3304
510937419    +ALLEN, ROBERTO,   350 BROOKSIDE AVENUE,    ROSSEVELT, NY 11575-1739
510937420    +ALLENDALE FREE PUBLIC LIBRARY,   500 WEST CRESENT AVENUE,    ALLENDALE, NJ 07401-1799
510937422    +ALLIED BUILDING,   2065 ROUTE 34 SOUTH,    WALL, NJ 07719-9103
510937423    +ALLIED INS SERVICES,   1405 NO DELSEA DRIVE,    VINELAND, NJ 08360-2291
510937426    +ALLOCCA, RICHARD & MAUREEN,   7 CHESTER BROOK ROAD,    Chester, NJ 07930-2016
510937427    +ALLWOOD FORLENZA,   482 NOTCH ROAD,    WEST PATERSON, NJ 07424-1922
510937428    +ALMEIDA, DAVID,   627 SHERIDAN WOODS DRIVE,    Melbourne, FL 32904-3303
510937429    +ALOMA COMMERCE CENTER,   933 BEVILLE ROAD, SUITE 103F,   SOUTH DAYTONA, FL 32119-1758
510937430    +ALONSO-ROSA, FRANK & VIVIAN,   295 RIVERSIDE DRIVE,    Meriden, CT 06451-3681
510937431    +ALOOF, FRANCIS,   6 GERTRUDE AVENUE,    ROCHELLE PARK, NJ 07662-3310
510937432    +ALPERT, JOSEPH & GILA,   184 DWIGHT PLACE,    Englewood, NJ 07631-3608
510937434    +ALTAMONTE SPRINGS MALL  TL,   451 EAST ALTAMONTE DRIVE,    Altamonte Springs, FL 32701-4695
510937435    +ALTEMUS, PAUL,   126 SKILLMAN TERRACE,    SADDLE BROOK, NJ 07663-4413
510937436    +ALTER,   567 RIDGEWOOD ROAD,    MAPLEWOOD, NJ 07040-2105
510937437    +ALTIERI, TOM,   756 VAN HOUTEN AVENUE,    Clifton, NJ 07013-2037
510937439    +ALTMAN, BRENDA,   2004 LEE CREEK DRIVE,    Van Buren, AR 72956-6887
510937440    +ALTMAN, DEAN & KRISTINE,   21 ARMSTRONG ROAD,    Morristown, NJ 07960-6302
510937441    +ALVARADO, ORLANDO & PAL-MIRA,   440 TROUT BROOK DRIVE,    West Hartford, CT 06110-1035
510937442    +AMATO, ANGELO & PHYLLIS,   96 KONNER AVENUE,    Pine Brook, NJ 07058-9524
510937443    +AMBROSE, DAVE & KIM,   77 BAYBERRY LANE,    Westport, CT 06880-4031
510937444    +AMBROSE, DAVID & KIM,   77 BAYBERRY LANE,    Westport, CT 06880-4031
510937445    +AMBROSE, STEVE  DS,   100 DALE ROAD,    Wethersfield, CT 06109-3255
```

District/off: 0312-2          User: admin          Page 4 of 107          Date Rcvd: Mar 06, 2020
                              Form ID: 192          Total Noticed: 7882

```
510937446    +AMBROSINO, JEFF,   44 WEST MAIN STREET,    Bergenfield, NJ 07621-2128
510937447    +AMERICAN FIRST PROPERTY,   710 EXECUTIVE CENTER DRIVE,    West Palm Beach, FL 33401-4907
510937448    +AMERICAN LASER CENTER,   57 WEST 58TH STREET,    New York, NY 10019-1611
510937449     AMERICAN RENT-ALL,   20934 1-45N,    Spring, TX 77388
510937452    +AMES, SHARON,   18 CHESHIRE AVENUE,    WEST ORANGE, NJ 07052-2706
510937453    +AMISH MARKET,   8000 COOPER AVENUE,    QUEENS, NY 11385-7739
510937455    +AMJ THE GRANITE COMPANY,   27 DANIEL ROAD WEST,    Fairfield, NJ 07004-2520
510937456    +AMMONDS, JENNIFER,   214 CART DRIVE,    SPARTANBURG, SC 29307-3005
510937457    +AMS PINNACLE,   587 CARROLL STREET,    Orange, NJ 07050-4222
510937458    +AMZAD, BEBI,   324 NORTH 11TH STREET,    Newark, NJ 07107-1210
510937459    +AN, PETER,   14 VALLEY VIEW AVENUE,    Oakland, NJ 07436-1917
510937460    +AN-MED HEALTH FOUNDATION,   800 NORTH FANT STREET,    ANDERSON, SC 29621-5708
510937461    +ANASTASIOU, ANDREW,   390 HARTSHORN DRIVE,    Short Hills, NJ 07078-1943
510937462    +ANASTOPOLOU, HELEN,   18 CALUMET RD,    Westport, CT 06880-1203
510937463    +ANCHOR TRUCK RENTALS,   174 ROUTE 17 NORTH,    Upper Saddle Riv, NJ 07458-2370
510937465    +ANCHORAGE CONDO ASSOC MB,   6415 MIDNIGHT PASS ROAD,    Sarasota, FL 34242-3458
510937466    +ANCIENT ORDER OF HIBERNIANS,   428 BRACE AVENUE,    PERTH AMBOY, NJ 08861-3120
510937467    +ANDERSON, ANN MARIE & KEVIN,   47 CHESTNUT HILL ROAD,    East Hampton, CT 06424-1852
510937469    +ANDERSON, ANNE,   119 LOOKOUT ROAD,    Mountain Lakes, NJ 07046-1214
510937470    +ANDERSON, BILL & ALBERTA,   29 SANIT JAMES PLACE,    Clifton, NJ 07013-3426
510937471    +ANDERSON, ED,   11 NORTH LIBERTY DRIVE,    STONY POINT, NJ 10980-1501
510937472    +ANDERSON, GEORGE,   434 LAWRIE STREET,    Perth Amboy, NJ 08861-3130
510937473    +ANDERSON, KATHLEEN,   163 CYNTHIA LANE - B6,    Middletown, CT 06457-2126
510937474    +ANDERSON, MARILYN,   5 HAWTHORNE ROAD,    Old Lyme, CT 06371-1530
510937475    +ANDERSON, PAULINE,   110 N 38TH STREET,    Fort Pierce, FL 34947-2515
510937476    +ANDERSON, PEARL,   1 CENTRAL AVENUE &,    198 WALNUT STREET,    Montclair, NJ 07042-2924
510937477    +ANDERSON, ROBERT,   140 TARIFFVILLE ROAD,    Tariffville, CT 06081-9618
510937478    +ANDERSON, RUTH,   85 NORTH MAIN STREET,    EAST HAMPTON, CT 06424-1434
510937479    +ANDERSON, SCOTT,   64 SOMERSET STREET,    West Hartford, CT 06110-1858
510937480    +ANDERSON, SUSAN,   3299 CHURCHILL DRIVE,    Toms River, NJ 08753-4811
510937481    +ANDERSON, THERESA,   714 NINE TIMES ROAD,    PICKENS, SC 29671-9221
510937482    +ANDERSON, TIM,   529 WATCHUNG AVENUE,    BLOOMFIELD, NJ 07003-2946
510937483    +ANDERSON-TUNING, CLARENCE,   658 TROUTBROOK DRIVE,    West Hartford, CT 06119-2223
510937484    +ANDREANO, VINCENT,   73 JEFFERSON PLACE,    Totowa, NJ 07512-2614
510937485     ANDREASSEN, GARY-CANCEL,   HANOVER COURT,    Skillman, NJ  08558
510937486    +ANDREWS BLDG CORP,   519 BROADWAY, APT C,    NEW YORK, NY 10012-4422
510937487    +ANDREWS, WELDON RV,   806 LOCUST STREET,    Cambridge, MD 21613-1708
510937488    +ANDRINI, JAMES,   62 TALLWOOD DRIVE,    Southington, CT 06489-2830
510937489    +ANDROS, NICHOLAS & SYLVIA,   83 SINNIGER PLACE,    Maywood, NJ  07607-1950
510937490     ANDRUTCHUK, ANDREW,   338 GREENPOND ROAD,    HIBERNIA, NJ 07842
510937492    +ANGELINI, SAMANTHA,   1272 WINDSOR AVENUE,    Windsor, CT 06095-3419
510937493    +ANGER, CINDY,   935 GREENWAY ROAD,    Woodbridge, CT 06525-2412
510937494    +ANGUILLARE, THERESA,   28 FIELDSTONE PATH,    Newington, CT 06111-4631
510937495    +ANGUS, BETSY,   20 REDSTONE DR,    SIMSBURY, CT 06089-9730
510937497    +ANNUNCIATION ROMAN CATHOLIC CH,   80 MAIN STREET,    BLOOMSBURY, NJ 08804-3068
510937498    +ANS PLASTICS,   690 JERSEY AVENUE,    UNIT 11,    New Brunswick, NJ 08901-3662
510937499    +ANSELMI,   100 HIGHLAND AVENUE,    MONTCLAIR, NJ 07042-1912
510937500    +ANTAR, NY,   1760 2ND AVENUE,    NEW YORK, NY 10128-5329
510937501    +ANTHONY'S SERVICE STATION,   136 EAST MAIN STREET,    PLAINVILLE, CT 06062-1902
510937502    +ANTIN, REBA,   55 LAKESIDE AVENUE,    Middletown, CT 06457-4154
510937503    +ANTWINE, EDWINA,   86 EPPIRT STREET,    EAST ORANGE, NJ 07018-2505
510937504    +ANZALDI, KATHY,   22 STANFORD PLACE,    Montclair, NJ 07042-5010
510937505     ANZARDO ENTERPRISES, INC.,   8150 NW 9TH STREET,    Miami, FL  33166
510937506    +APGAR, DIANNE,   319 2ND STREET,    Middlesex, NJ 08846-1450
510937507    +APOLITO, ROBERT,   774 GOFFLE ROAD,    HAWTHORNE, NJ 07506-2854
510937508    +APOLLO METALS,   944 14TH AVENUE,    Bethlehem, PA 18018-2209
510937509    +APPAREL FINISHING AMERICA INC,   250 BELMONT AVENUE,    Haledon, NJ 07508-1404
510937510    +APPLE FOOD & GROCERY INC.,   100 N MCKINLEY AVE,    ENDICOTT, NY 13760-2917
510937512    +APPLEBAUM, SEYMOUR,   329 WEST ENGLEWOOD AVENUE,    Teaneck, NJ 07666-2851
510937513    +APRAHAM, MILDRED,   920 MATIANUCK AVE,    Windsor, CT 06095-3237
510937514    +APRUZZESE, ANTHONY & KAREN,   1504 RAMAPO BRAE LANE,    Mahwah, NJ 07430-1026
510937515    +APUZZO, MARIO,   1137 NORTH HIGH STREET,    East Haven, CT 06512-1023
510937517    +ARANGO, CHRISTIAN,   60 SOUTH MUNN AVENUE,    APT 1102,    East Orange, NJ 07018-3514
510937518    +ARBAKOV, STEPHEN,   655 ALDER COURT,    YARDLEY, PA 19067-6335
510937519    +ARBOR COURT(IKE),   802 SEMINAR DR.,    Houston, TX 77060-3000
510937520    +ARBOR GREEN WORNERS,   5001 LAMONTE,    Houston, TX 77092-5653
510937521    +ARBOR HILL- CAMBRIDGE MGNT,   142 TOTOWA ROAD,    Totowa, NJ 07512-2745
510937522    +ARC COMMUNICATIONS MS,   26 ALAIN WHITE STREET,    Morris, CT 06763-1416
510937523    +ARC MERCER,   8 VANDERVEER AVENUE,    LAWRENCEVILLE, NJ 08648-3150
510937524    +ARCHBISHOP STEPINAC,   950 MAMARONECK AVENUE,    WHITE PLAINS, NY 10605-3526
510937527    +ARCHDIOCESE OF NEWARK,   89 PARK AVENUE,    Newark, NJ 07110
510937525    +ARCHDIOCESE OF NEWARK,   404 HUDSON STREET,    Hoboken, NJ 07030-5903
510937526    +ARCHDIOCESE OF NEWARK,   422 WILLOW AVENUE,    HOBOKEN, NJ 07030-4177
510937528    +ARCHER-GOODE, CORLIS,   12 FARMINGTON MEADOW RD.,    Farmington, CT 06032-2040
510937529     ARCHIBALD, ALBERT,   495 JELIFF AVENUE,    Newark, NJ 07112-2634
510937530    +ARCIERO, MATT,   45 STONEY CORNER CIRCLE,    Avon, CT  06001-2621
510937531    +ARCISZEWSKI, RAY & ELAINE,   49 POMEROY AVENUE,    Madison, NJ 07940-2638
510937532     ARCOLA COUNTRY CLUB,   ROUTE 4 & PARAMUS ROAD,    PARAMUS, NJ  07653
510937533    +ARDLEIGH MEWS CONDOS,   10 GREEN ACRES DRIVE,    Verona, NJ 07044-2416
510937534     ARENA, MARIE,   375 SOUTH LEEDS POINT ROAD,    Leeds Point, NJ  08220
```

District/off: 0312-2          User: admin           Page 5 of 107          Date Rcvd: Mar 06, 2020
                             Form ID: 192            Total Noticed: 7882

```
510937535      +ARISCO, ALEXANDER & BEVERLY,   1583 MARION ROAD,   Cheshire, CT 06410-1107
510937536      +ARMENTO, ANTOINETTE,   5 PETRO DRIVE,   Wilmington, DE 19804-3716
510937537      +ARMSTRONG, DORIS DS,   200 SEABURY DRIVE,   UNIT 4188,   BLOOMFIELD, CT 06002-2650
510937538      +ARMSTRONG, MATT,   18 RIDGECOURT DRIVE,   WILLIAMSTON, SC 29697-9515
510937539      +ARMSTRONG, THOMAS & KELLY,   421 OAKLAND AVENUE,   Egg Harbor Township, NJ 08234-9654
510937540      +ARMY, SALVATION,   699 SPRINGFIELD AVENUE,   Newark, NJ 07103-5027
510937541      +ARNOLD, TOM,   10 CASTLE DRIVE,   WARREN, NJ 07059-6703
510937542      +ARNON, SHAWN,   114 THE PARKWAY,   Harrington Park, NJ 07640-1819
510937543      +ARRIGONE, JOHN,   1459 DUNBAR HILL ROAD,   Hamden, CT 06514-1226
510937546      +ARRIGONE, JOHN & MARIANNE,   1459 DUNBAR HILL ROAD,   Hamden, CT 06514-1226
510937547      +ARTEAGA, GERALDO & CHRISTEN,   75 MOZART STREET,   West Hartford, CT 06110-1139
510937548      +ARTESIA TOWNHOMES  MB,   406 BUCHANAN,   Cape Canaveral, FL 32920-3208
510937549      +ARTGUILD,   300 WOLF DRIVE,   Thorofare, NJ 08086-2240
510937550      +ARTHUR NOLL AGENCY,   3 BARNARD LANE,   Bloomfield, CT 06002-2452
510937552      +ARTHUR, ANDREW,   42 HAMILTON ROAD,   GLEN RIDGE, NJ 07028-1109
510937553      +ARTIS, MOZELLE,   49 DEGRAW AVENUE,   Teaneck, NJ 07666-4023
510937555      +ARULLO INVESTMENT LLC,   3901 SW 112TH AVENUE,   Miami, FL 33165-4472
510937557      +ARYEH, JASON DS,   34 SUMNER STREET,   Greenwich, CT 06831-2720
510937559      +ASCENTMEDIA GROUP,   250 HARBOR DRIVE,   Stamford, CT 06902-7444
510937560      +ASCOT MOTEL,   101 SOUTH IOWA AVE & PACIFIC,   Atlantic City, NJ 08401-6403
510937561      +ASENUO, JOSUE,   60 COLUMBIA AVENUE, APT 29,   Dumont, NJ 07628-3534
510937562      +ASEVICA, WILLIAM,   14 WILLIAMS DR.,   ProspeCT  CT 06712-1342
510937563      +ASHER, GEORGE,   1720 NW 20TH AVE, APT 104,   PINES OF DELRAY,   DELRAY, FL  33455
510937564      +ASHFORTH, ALBERT B.,   50 STAMFORD DRIVE,   Farmington, CT 06032-2474
510937565       ASHLEY, FURMAN JH,   190 TORNADO ROAD,   Greenville, SC  29611
510937566      +ASHLEY, SOPHIA,   192 LINCOLN AVENUE,   Orange, NJ 07050-2523
510937567      +ASHMAN, CATHERINE,   5 ROOSEVELT PLACE, UNIT 4O,   MONTCLAIR, NJ 07042-3374
510937568      +ASM Electric, Inc.,   718 Jefferson Avenue,   Kenilwroth, NJ 07033-1718
510937569      +ASPEN SQUARE MANAGEMENT,   1527 FLANDERS ROAD,   Jacksonville, FL 32207-1400
510937570       ASSUMPTION SCHOOL,   605 STRATFORD ROAD,   Fairfield, CT  06825
510937574      +ATALLAH, DEAN,   27 RIDGE ROAD,   Tenafly, NJ 07670-2323
510937575      +ATCO PROPERTIES,   71-19 80TH STREET,   GLENDALE, NY 11385-7738
510937576      +ATCO PROPERTIES & MNGMT,   71-19 80TH STREET,   GLENDALE, NY 11385-7738
510937577      +ATCO REBULD 2ND LOSS,   71-19 80TH STREET,   GLENDALE, NY 11385-7738
510937578      +ATCO/ATLAS MALL,   71-19 80TH STREET,   GLENDALE, NY 11385-7738
510937579      +ATHEY, CAROLYN,   8885 22ND STREET,   Vero Beach, FL 32966-1729
510937580      +ATHIAYDE, OWEN,   187 NEW MILFORD AVE,   Dumont, NJ 07628-2822
510937581      +ATKIN, ISRAEL,   16 HAMLIN AVENUE,   Edison, NJ 08817-2906
510937582      +ATLANTA FLOOD,   22 RIVERVIEW DRIVE,   Wayne, NJ 07470-3115
510937583       ATLANTIC CITY MEDICAL CENTER,   JIMMY LEEDS ROAD,   POMONA, NJ  08240
510937584      +ATLANTIC INVESTMENT,   4000 WEST ATLANTIC BOULEVARD,   VERO BEACH, FL 32960-2479
510937585      +ATLANTIC TOWERS/ NELSON MAN,   249 THOMAS BOYLAND STREET,   Brooklyn, NY 11233-4156
510937586      +ATLAS, LESLEY & RICH,   22 GREEN VALLEY DRIVE,   Green Brook, NJ  08812-2036
510937587      +ATLAS, SHIRLEY,   1361 NW 20TH AVE,   DELRAY BEACH, FL 33445-1471
510937588      +ATO, MELVIN,   262 NEPTUNE AVENUE,   Jersey City, NJ 07305-1712
510937589      +ATTANASIO, MICHELE,   33 JARED BOULEVARD,   Kendall Park, NJ 08824-1477
510937590      +ATWOOD, JIM,   1925 GARDEN GROVE CIRCLE,   Vero Beach, FL 32962-7344
510937591      +AUGHENBAUGH, MICHAEL,   91 GREENSWARD WAY,   CHERRY HILL, NJ 08002-4708
510937592      +AUPERIN, LINCOLN,   40 SHANDRA LANE,   TOLLAND, CT 06084-3950
510937593      +AURELI, MARIO,   107 HARPERS FERRY RD,   Waterbury, CT 06705-1841
510937594      +AUSTIN,   432 EAST 5TH STREET,   PLAINFIELD, NJ 07060-1804
510937595      +AUTO FACTORY, INC  JT,   460 TAUNTON AVENUE,   East Providence, RI 02914-2647
510937596      +AUTO LLC,   25 STILES LANE,   North Haven, CT 06473-2133
510937597      +AUTO WORKS OF DEVON,   409 BRIDGEPORT AVENUE,   Milford, CT 06460-4105
510937598      +AUTOMATED BUILDING SYSTEMS,   110 HUNTINGTON AVENUE,   Boston, MA 02116-5706
510937601      +AUTRY, DONNA,   242 KITTIWAKE LANE,   Bolling Springs, SC 29316-5371
510937602      +AVANTI SALON & SPA,   345 RT 9 SOUTH,   MANALAPAN, NJ 07726-3240
510937603      +AVANTI TECH,   756 VAN HOUTEN AVENUE,   Clifton, NJ 07013-2037
510937604      +AVEIRO, OSVALDO,   605 DONALD AVENUE,   PERTH AMBOY, NJ 08861-2511
510937605      +AVERY, ROSEMARY  MS,   7 MEETINGHOUSE ROAD,   Granby, CT 06035-1626
510937606      +AVERY, WENDY,   2 BOSWELL RD.,   W Hartford, CT 06107-3705
510937607      +AVIZZANO,   822 JUNIPER WAY,   MAHWAH, NJ 07430-3457
510937608      +AVON HIGH SCHOOL DS,   510 WEST AVON ROAD,   Avon, CT 06001-2518
510937609      +AVON OLD FARM SCHOOLS,   500 OLD FARMS ROAD,   Avon, CT 06001-2799
510937610      +AVON OLD FARMS INN,   1 NOD ROAD,   Avon, CT 06001-3819
510937611      +AVON PREP SCHOOL,   500 OLD FARMS ROAD,   Avon, CT 06001-2799
510937612      +AVONDOGLIO, VICTOR C,   350 ANDOVER PARTA ROAD,   Andover, NJ 07821-5016
510937613      +AW Meyer Company, Inc.,   509 Broad Avenue,   Ridgefield, NJ 07657-1614
510937614      +AWESOME CLOTHING OUTLET,   5 WATER STREET,   SOUTH RIVER, NJ 08882-1334
510937615      +AXBERG, GEORGE,   133 LAKE DRIVE WEST,   WAYNE, NJ 07470-5613
510937616      +AXELRAD, ZUCK,   4774 US HIGHWAY 9 SOUTH,   Howell, NJ 07731-3354
510937617      +AYALA, ANTONIO,   137 BARRY RD,   Manchester, CT 06042-3369
510937618      +AYALA, THERESA,   679 11TH AVENUE,   PATERSON, NJ 07514-1201
510937619      +AYOUB , BARBARA,   53 BELAIRE CIRCLE,   WINDSOR LOCKS, CT 06096-2806
510937620      +AZARY, EDWARD,   35 EAST 46TH STREET,   Bayonne, NJ 07002-4025
510937621      +AZZARELLO, KAREN,   222 PEAS ROAD,   MANALAPAN, NJ 07726-2642
510937272      +Abba Demolition,   1630 South Second Street,   Plainfield, NJ 07063-1207
510937275      +Abbe Lumber Corp.,   200 Avenel Street,   Avenel, NJ 07001-1495
510937276      +Abbey Manor Nursing Home,   2 Colonial Manor Court,   Elkton, MD 21921-6723
510937298      +Absolute Cleaning,   398 Stamm Road,   Newington, CT 06111-3627
```

```
District/off: 0312-2          User: admin          Page 6 of 107          Date Rcvd: Mar 06, 2020
                              Form ID: 192          Total Noticed: 7882


510937310    +Accordant Company, LLC,   110 South Jefferson Road,   Whippany, NJ 07981-1038
510937312    +Ace Reprographic Service,   74 East 30th Street,   Patreson, NJ 07514-1855
510937319    +Action Cleaning,   57 Grassmere Avenue,   West Hartford, CT 06110-1216
510937326    +Addams, Dennis JH,   420 Dogwood Drive,   Greenwood, SC 29646-9210
510937331    +Adform Advertising, LLC,   1400 Parker Road,   Baltimore, MD 21227-2243
510937334    +Admiral Cleaning, Inc.,   855 Sullivan Avenue,   South Windsor, CT 06074-2050
511015593     Advanced Furnace & Air Duct Cleaning, Inc.,   c/o Berry Sahradnik Kotzas & Benson,
              212 Hooper Avenue,   P.O. Box 757,   Toms River, New Jersey    08754-0757
510937340   ##+Advanced Furnace & Duct Cleaning,   409 Cumberland Avenue,   Bayville, NJ 08721-2822
510937341    +Advanced Indoor Air Quality,   3 Kadel Drive,   Mount Arlington, NJ 07856-1223
510937344    +Advanced Waste Systems,   Marangi Disposal, Inc.,   PO Box 495,   Valley Cottage, NY 10989-0495
510937349    +Aflac,   Attn: Remittance Processing,   1932 Wynnton Road,   Columbus, GA 31999-0797
510937366    +Air Craft Heating, Inc.,   PO Box 1949,   Valley Center, CA 92082-1949
510937414    +All Waste, Inc.,   PO Box 2472,   Hartford, CT 06146-2472
510937418    +Allen, Orlando,   722 Westminster Avenue,   Elizabeth, NJ 07208-2211
510937421    +Allens Transfer and Storage,   PO Box 19,   Augusta, ME 04332-0019
510937424    +Allied Waste Services,   907 Willow Grove Road,   Felton, DE 19943-2924
510937433    +Alside Supply Center,   Div. of Associated Materials,   35 Styretown Road,
              Clifton, NJ 07012-1713
510937438    +Altima Mechanical Corp.,   3 Emerald Court,   Clark, NJ 07066-1409
516706374    +Ambrose Pine, Inc.,   c/o Joseph P. Gaffigan, President,   15W248 62nd Street,
              Burr Ridge, IL 60527-5203
516706375    +Ambrose Pine, Inc.,   c/o Joseph P. Gaffigan, President,   15W248 62nd Street,
              Burr Ridge, IL 60527,   Ambrose Pine, Inc.,   c/o Joseph P. Gaffigan, President 60527-5203
510937451    +Americas Lighting, LLC,   3271 Brushy Creek Road,   PO Box 1430,   Greer, SC 29652-1430
510937454    +Amity Painting, LLC,   6 North Racebrook Road,   Woodbridge, CT 06525-1804
510937496     Anne M. Gannon,   Vehicle Registration Section,   PO Box 3828,   West Palm Beach, FL 33402-3828
510937545    +Arrow Elevator, Inc.,   4 Cecelia Court,   Vernon, NJ 07462-3019
510937546    +Arrow Seamless Gutters,   93 Morse Town Road,   West Milford, NJ 07480-3101
510937554    +Artistic Hardwood Floors, LLC,   322 N. Cherry Street,   Extension Unit 6,   PO Box 1801,
              Wallingford, CT 06492-7101
510937558    +Arzee Supply Corp.,   12584 Collections Center Drive,   Chicago, IL 60693-0001
510937571     Assured Guarantee Limited,   200-532 Leon Avenue,   Kelowna, BC V1Y 6J6
510937599    +Automatic Suppression Alarm,   67 Ramapo Valley Road,   Suite 101,   Mahwah, NJ 07430-1184
510937622    +B & G FLEETING,   241 COMPANY CANAL ROAD,   BOURG, LA 70343-3819
510937623    +B & G PARTNERS,   529 EAST HIGHWAY 98,   DESTIN, FL 32541-8303
510937624     B STREET ASSOCIATES,   3039 B STREET,   Philadelphia, PA  19134
510937625    +B&P REALITY/PATRICK SANTINO,   680 C RIVER ROAD,   NEW MILOFORD, NJ 07646-2902
510937626    +B&P REALTY,   680-690 RIVER ROAD,   New Milford, NJ 07646-2948
510937627    +BAACH, STEVEN,   7711 THORNLEE DRIVE,   Lake Worth, FL 33467-7860
510937628    +BABBIT, STEPHANIE,   35 PROSPECT RD.,   WESTPORT, CT 06880-5206
510937629    +BABCOCK,   38 STATE ROUTE 23 NORTH,   MONTAGUE, NJ 07827-3306
510937630    +BABCOCK, STUART,   200 SEABURY DRIVE,   UNIT 3187,   BLOOMFIELD, CT 06002-2650
510937631    +BABICH, RON,   35 SUN MOUNTAIN STREET,   Califon, NJ 07830-4128
510937632    +BABIES R US,   559 NEW BRITAIN AVENUE,   W Hartford, CT 06106-4059
510937633    +BABY STYLE STORE,   125 WESTCHESTER AVE,   WESTCHESTER MALL,   White Plains, NY 10601-4522
510937634     BACH, ANN,   63 NORTH MAIN STREET,   Essex, CT  06426
510937635    +BACH, GARY,   725 PARK AVENUE,   HOBOKEN, NJ 07030-4005
510937636    +BACHA, BRAHIM,   457 CLINTON ROAD,   Wyckoff, NJ 07481-1403
510937637    +BACHOO RICHARD JT,   77 RUMFORD STREET,   WEST HARTFORD, CT 06107-3754
510937638    +BACK, CHARLEY MS,   224 WELTON STREET,   Hamden, CT 06517-3932
510937639    +BACK, CHARLIE  MS,   2 SHELL BEACH ROAD,   UNIT #2,   East Haven, CT 06512-4529
510937640    +BACKMAN, JANET,   49 NORTH MAIN ST,   Terryville, CT 06786-5310
510937641    +BADAAN, AMIR & CAROL,   52 SEMINOLE AVENUE,   Wayne, NJ 07470-4436
510937642    +BADIOLA, CARLOS,   5 NORTHMOOR ROAD,   West Hartford, CT 06117-1710
510937643    +BADIOLA, CARLOS (2),   55 SHEEP HILL ROAD,   West Hartford, CT 06117-1638
510937644    +BAGATELLE, SHARON,   52 WALSH DRIVE,   Mahwah, NJ 07430-2565
510937645    +BAGEL BOY,   214 ROUTE 59,   Suffern, NY 10901-5205
510937646     BAGLIONE, DEBBIE,   65 RIVER EDGE DRIVE,   Fairfield, NJ  07004
510937647    +BAHA MAR ASSOCIATION,   KEYSTONE PROPERTY MGT,   1717 20TH ST. SUITE 102,
              VERO BEACH, FL 32960-0619
510937648    +BAHRE, DAVID,   17 GUILD STREET,   Enfield, CT 06082-5919
510937649    +BAIG, JACK & MARY,   32 BELL AVENUE,   Saddle Brook, NJ 07663-4536
510937650    +BAILEY ELLARD,   205 MADISON AVENUE,   MADISON, NJ 07940-1003
510937651    +BAILEY, BETTY,   102 AMMONS WAY,   Easley, SC 29640-7034
510937652    +BAILEY, CHARLES W.,   385 13TH AVENUE,   Vero Beach, FL 32962-2824
510937653    +BAILEY, SEAN & BARBARA,   72 GLEN AVENUE,   West Orange, NJ 07052-4940
510937654    +BAILEY,JIM,   105 PRICE BLVD,   WEST HARTFORD, CT 06119-2312
510937655    +BAILOWITZ, ANDREA,   501 HOWARD STREET,   WASHINGTON TOWNSHIP, NJ 07676-4414
510937656    +BAIN, ART,   213 PELZER AVENUE,   WILLIAMSTON, SC 29697-1027
510937657    +BAINTER, PHIL,   628 AIRLINE,   ANDERSON, SC 29624-5538
510937658    +BAIRD, WOODY,   141 BLUFF PAOINT RD.,   SOUTH GLASTONBURY, CT 06073-3135
510937659    +BAIS YAAKOV CHOFETZ SCHOOL,   186 SADDLE RIVER ROAD,   MONSEY, NY 10952-4602
510937660    +BAISDEN/SHIRLEY,   416 EAST 4TH AVENUE,   Roselle, NJ 07203-1429
510937661    +BAJGIER, PAUL,   16R SOVEREIGN RIDGE,   Cromwell, CT 06416-1174
510937662    +BAKER, DEIRDRE,   1159 INWOOD PLACE,   Plainfield, NJ 07062-2210
510937663    +BAKERVILLE CONSOLIDATED,   SCHOOL - NEW HTFD BOE,   51 CEDAR LANE,
              New Hartford, CT 06057-2909
510937664    +BAKERY VILLAGE,   77 PARK STREET,   Montclair, NJ 07042-2962
510937665    +BALAMURUGAN, KALIYA,   23 PEPPER BUSH LANE,   NEWINGTON, CT 06111-4242
```

District/off: 0312-2          User: admin          Page 7 of 107          Date Rcvd: Mar 06, 2020
                              Form ID: 192          Total Noticed: 7882

```
510937666    +BALD EAGLE HALL,   PO BOX 1,   Ringwood, NJ 07456-0001
510937668     BALD EAGLE MANOR,   KAHILL CROSSING RD,   West Milford, NJ  07480
510937669    +BALDINI, MARY,   789 KINGLAND AVENUE,   RIDGEFIELD, NJ 07657-1419
510937670    +BALISCIANO, JESSICA,   31 FREEMONT ST.,   MERIDEN, CT 06451-5206
510937671    +BALL ENTERPRISES,   JOHN'S HOME AND GARDEN CENTER,   2850 ROUTE 23 SOUTH,
              NEWFOUNDLAND, NJ 07435-1443
510937672    +BALL, JOSEPH,   11 KRAMMER AVENUE,   WEST CALDWELL, NJ 07006-7010
510937673    +BALL, JUDITH,   321 POMPTON AVENUE,   POMPTON LAKES, NJ 07442-1325
510937674    +BALLESTEROS, MARIE,   12 WEST 10TH STREET,   Bayonne, NJ 07002-2506
510937675    +BALME, JOHN,   164 SEA BIRD LANE,   Belford, NJ 07718-1426
510937676    +BALULA, CARLOS & GRACE,   20 PROSPECT HILL DRIVE,   East Windsor, CT 06088-9636
510937677    +BAMCO, INC.,   111 WOOD AVNUE,   Middlesex, NJ 08846-2552
510937678    +BANAS, ZEN,   523 MAIN STREET,   Little Falls, NJ 07424-1136
510937679    +BANCROFT, JOSEE MS,   8 CENTRAL AVENUE,   Groton, CT 06340-4725
510937680    +BANERJEE, SWEPNA,   9 LOHMAN ROAD,   MORRISTOWN, NJ 07960-4629
510937681    +BANEVICIUS, LINAS,   6 BIDWELL FARM ROAD,   COLLINSVILLE, CT 06019-3601
510937682    +BANK OF NEW YORK, LYNDHURST,   1 STUYVESANT AVENUE,   LYNDHURST, NJ 07071-1016
510937683    +BANK OF NEW YORK, RIDGEFIELD,   585 BROAD STREET,   RIDGEFIELD, NJ 07657-1627
510937684    +BANK OF NEW YORK:OAKLAND,   345 RAMAPO VALLEY ROAD,   OAKLAND, NJ 07436-2703
510937685    +BANK OF NY: CLIFTON,   963 VAN HOUTEN AVENUE,   CLIFTON, NJ 07013-2712
510937686    +BANK OF NY: ENGLEWOOD,   50 GRAND AVENUE,   ENGLEWOOD, NJ 07631-3506
510937687    +BANK OF NY: N ARLINGTON,   23 RIDGE AVENUE,   N ARLINGTON, NJ 07031-6306
510937688    +BANK OF NY: RIDGEFIELD,   585 BROAD AVENUE,   Ridgefield, NJ 07657-1627
510937689     BANK OF NY: RIDGEWOOD,   23 EAST RIDGEWOOD AVENUE,   RIDGEWOOD, NJ 07450
510937690     BANK OF NY: SECAUCUS,   HARMON MEADOWS,   SECAUCUS, NJ  07094
510937691    +BANK OF NY: WEST PATERSON,   385 RIFLE CAMP ROAD,   WEST PATERSON, NJ 07424-3200
510937693    +BANK OF NY:HACKENSACK,   94 STATE STREET,   HACKENSACK, NJ 07601-5425
510937694    +BANK OF NY:JERSEY CITY,   2 JOURNAL SQUARE,   JERSEY CITY, NJ 07306-4006
510937695    +BANK OF NY:NORTH BABYLON,   35 WOODS ROAD,   NORTH BABYLON, NY 11703-3098
510937696     BANK OF NY:NORWOOD,   581 BROADWAY,   NORWOOD, NJ 07648
510937697     BANK OF NY:WALL TWNSHP,   ROUTE 138 & NEW BEDFORD RD,   Wall, NJ  07719
510937698    +BANK OF NY:WALLINGTON,   2 MOUNT PLEASANT AVENUE,   Wallington, NJ 07057-1924
510937700    +BANKS, JOE,   104 CACHE CAY,   Vero Beach, FL 32963-1212
510937701    +BANKS, TANYA,   40 MEAD STREET,   Newark, NJ 07106-2558
510937702    +BANNER, RHONDA,   350 PROSPECT AVENUE,   HACKENSACK, NJ 07601-2592
510937703    +BANTA PROPERTIES,   148 NE 39TH STREET,   OAKLAND PARK, FL 33334
510937704     BAPTIST TEMPLE CHURCH,   118 WEST 116TH STREET,   New York, NY  10026-2509
510937705    +BAR W/NO NAME,   115 ASYLUM AVE,   HARTFORD, CT 06103-2213
510937706    +BARA, ANTOINETTE,   7 JOHN DRIVE,   West Springfield, MA 01089-1277
510937707    +BARADARIN, SHAMSY,   62 SNYDER ROAD,   Englewood Cliffs, NJ 07632-1638
510937708    +BARANCHIK, PAUL & JOANNE,   101 CASON AVENUE,   TAYLORS, SC 29687-2072
510937709    +BARANOWSKI, EVA,   79 BOLTON STREET,   Hartford, CT 06114-2606
510937710    +BARB- SALAPATA, BARBARA,   106 TIMBER LANE,   Levittown, PA 19054-2922
510937711    +BARBARA, LAUREN,   281 DALE ROAD,   Wetherfield, CT 06109-3250
510937712    +BARBATI, JOE DG,   9211 SAVANNAH ESTATES DRIVE,   Lake Worth, FL 33467-6986
510937713    +BARCIA BROTHERS FENCE COMPANY,   514 RIVER ROAD,   GARFIELD, NJ 07026-3220
510937714    +BARCIKOWSKI, JEFFREY,   62 LEDGEWOOD DRIVE,   Glastonbury, CT 06033-4125
510937715    +BAREFOOT LANDING,   5809 SWIFT LANE,   North Myrtle Beach, SC 29582-9428
510937716    +BARKLEY, MARY LOU,   566 FARMINGTON AVENUE,   NEW BRITAIN, CT 06053-5902
510937717    +BARLOW, PETER,   183 JEROME AVE,   BURLINGTON, CT 06013-2408
510937718    +BARLOW, WENDY,   7294 NW 39TH STREET,   CORAL SPRINGS, FL 33065-2104
510937719    +BARNA, CAROL,   348 GRANT ST,   Phillipsburg, NJ 08865-3244
510937720    +BARNARD, CLAIRE,   200 SOUTH TERRACE,   Boonton, NJ 07005-2326
510937721    +BARNEGAT VILLAGE SQUARE,   912 WEST BAY AVENUE,   Barnegat, NJ 08005-1289
510937722    +BARNES & NOBLE,   360 CONNECTICUT AVENUE,   Norwalk, CT 06854-1826
510937723    +BARNES & NOBLE,   175 GLASTONBURY BOULEVARD,   Glastonbury, CT 06033-4436
510937724    +BARNES, JIM & MARY,   514 ROPER MOUNTAIN COURT,   GREENVILLE, SC 29615-5533
510937725    +BARNETT, BARBARA & DEWEY,   31 WOOSTER AVENUE,   Stratford, CT 06615-6926
510937726    +BARNS , MERRIAM,   36 HUNTER DR.,   WEST HARTFORD, CT 06107-1014
510937727    +BARON BUILDERS,   2338 EAST 1ST,   Brooklyn, NY 11223-5354
510937728    +BARON'S STEAK HOUSE,   168 WHITE HORSE PIKE,   CLEMENTON, NJ 08021-4159
510937729     BARONFELD, ERIC,   462 ELLIS PLACE,   WYCKOFF, NJ 07481-1836
510937730    +BARR, WILLIAM,   202 BEECHWOOD ROAD,   Ridgewood, NJ 07450-2305
510937731     BARRAZA, MARINO,   15 MAIN STREET,   STANHOPE, NJ  07874
510937732    +BARRETO, CHRISTIAN,   24 WAGARAW BOULEVARD,   PROSPECT PARK, NJ  07508-1929
510937733    +BARRETT & MOTTOLA,   244 CHESTNUT STREET,   NUTLEY, NJ 07110-4318
510937734    +BARRETT, BETSY  MS,   41 DOGWOOD LANE,   Jewett City, CT 06351-3206
510937735    +BARRETT, BETSY MS,   41 DOGWOOD LANE,   LISBON, CT 06351-3206
510937736     BARRETT, JANE,   139 IVANHOE DRIVE,   Paramus, NJ  07652-4113
510937737    +BARRIEAU, GERALD,   47 SOBY DRIVE,   West Hartford, CT 06107-1034
510937738    +BARRIEAU, GERARD,   124 STOCKING MILL RD.,   WETHERSFIELD, CT 06109-3656
510937740    +BARSIK, MIKE,   62 BUSCHMANN AVENUE,   Haledon, NJ 07508-1653
510937741     BARTH, CHRISTOPHER,   820 SUNRISE BOUELVARD,   FORKED RIVER, NJ 08731-3022
510937742    +BARTH, RUTH,   189 SHADY LANE,   HAMILTON, NJ 08619-1941
510937743    +BARTKOVICH, SHARON,   145 UNION HILL ROAD,   MANALAPAN, NJ 07726-4663
510937744    +BARTLETT, MARY,   151 EDWARDS ST,   CLIFTON, NJ 07013-4003
510937745    +BARTLEY, GUY,   26 GEORGIA STREET,   CRANFORD, NJ 07016-2742
510937746    +BARTON, JAMES,   35 WINTERGREEN DRIVE,   Quaker Hill, CT 06375-1437
510937747    +BARULLI, JOSEPH & MARTHA,   17 CHARNES DRIVE,   East Haven, CT 06513-1221
510937748    +BASCHETTI, MICHAEL,   87 STEUBEN AVENUE,   Westwood, NJ 07675-1547
```

District/off: 0312-2          User: admin              Page 8 of 107              Date Rcvd: Mar 06, 2020
                             Form ID: 192              Total Noticed: 7882

```
510937749   +BASILE, HENRY,   46 OUTLOOK AVENUE,   Budd Lake, NJ 07828-3439
510937750   +BASS, RJK,   750 ATLANTIC CITY BLVD,   Bayville, NJ 08721-2543
510937751   +BASSANI, AL,   866 18TH AVENUE,   Vero Beach, FL 32960-4347
510937752   +BASSETT, DAVID,   168 RHODES RD.,   TOLLAND, CT 06084-3506
510937753   +BASSINI, KEVIN,   18 AVENUE OF TWO RIVERS,   Rumson, NJ 07760-1735
510937754   +BASSOCK, BRUCE & DONNA,   180 RIVERBANK ROAD,   Stamford, CT 06903-3706
510937755   +BATALAS INDUSTRIES, INC.,   5110 STATE HIGHWAY 33,   WALL TOWNSHIP, NJ 07727-3622
510937756   +BATLAN, FRAN,   55 TANCIN LANE,   CLIFTON, NJ 07013-4121
510937757   +BATLAN, LAWRENCE & FRAN,   55 TANCIN LANE,   CLIFTON, NJ 07013-4121
510937758   +BATTAGLIA, PETER,   91 POMEROY ROAD,   Madison, NJ 07940-2639
510937759   +BATTAPAGLIZ, MICHAEL,   424A MAIN STREET, #8,   Ridgefield, CT 06877
510937760    BATTISTA, JOHN,   29 FORD COURT,   BERGENFIELD, NJ 07621-2409
510937761   +BATURAY, OMAR,   117 OVERLOOK ROAD,   ANDOVER, NJ 07860-9771
510937762   +BAUCHKE, GEORGE,   48 TILT STREET,   Haledon, NJ 07508-1342
510937763    BAUER, KIM,   132 IVES HILL ROAD,   Goshen, CT 06756
510937764   +BAUTISTA, SALVADOR,   76-78 STACK STREET,   Middletown, CT 06457-2268
510937765   +BAX GLOBAL SB,   9031 TRADEPORT DRIVE,   Orlando, FL 32827-5336
510937766    BAXTER TERRACE BUILDING #10,   181 JAMES STREET,   Newark, NJ 07103-4020
510937767   +BAXTER, JOHN,   69 NECK ROAD,   Old Lyme, CT 06371-1464
510937768    BAY POINTE AT CORTEZ,   4850 52ND ST WEST,   Bradenton, FL 34210
510937769   +BAY STATE PLACE,   414 CHESTNUT STREET,   Springfield, MA 01104-3469
510937770    BAY STREET SQUARE-DIAMOND,   TROPIC PROPERTIES,   14070 US HIGHWAY 1,   Sebastian, FL 32958
510937771   +BAYDEN, JEFFERY & LINDA,   7 CEDARHILL DRIVE,   Morristown, NJ 07960-6760
510937772   +BAYEUR, LYNN,   15 EDGEWOOD DR,   ENFIELD, CT 06082-5959
510937773   +BAYLEY ELLARD,   205 MADISON AVENUE,   MADISON, NJ 07940-1003
510937774   +BAYOMI, BRENDA,   200 IRVINGTON AVENUE,   Somerset, NJ 08873-3031
510937775    BAYONNE LOCAL REDEVELOPMENT,   THE PENNINSULA & BAYONNE HARBOR,
             BLDG 51, RTE 440 NORTH, UNIT21,   Bayonne, NJ 07002
510937776    BAYONNE LOCAL REDEVELOPMENT AU,   ROUTE 440 @ 32ND STREET,   BUILDING 82,   BAYONNE, NJ 07002
510937777   +BAYOU LANDING(GFI-IKE),   50 BROADWAY,   4TH FLOOR,   New York, NY 10004-3856
510937778   +BAYSTATE PLACE,   414 CHESTNUT STREET,   Springfield, MA 01104-3469
510937779   +BAZENAS, WALLY,   78 MOUNTAIN TERRACE ROAD,   West Hartford, CT 06107-1533
510937780   +BEACER, KEVIN,   7312 BORDWINE DRIVE,   Orlando, FL 32818-3061
510937781   +BEARSE, REBECCA,   40 KINGSBURY LANE,   Glastonbury, CT 06033-2085
510937782   +BEATTY, KATHRYN,   13 WYNDERMERE RD.,   BLOOMFIELD, CT 06002-1714
510937783   +BEATY, BRADLY,   58 GREENBROOK DRIVE,   BLOOMFIELD, NJ 07003-2882
510937784   +BEAUCHAMP, SUZANNE DG,   2464 NORTHEAST ROBERTA,   STREET,   Jensen Beach, FL 34957-5935
510937785   +BEAUMONT, GREG,   50 PARKWAY,   Little Falls, NJ 07424-1228
510937786   +BEAUMONT, SANDRA,   153 PAYETTE AVENUE,   Wayne, NJ 07470-6780
510937787   +BEAUTY CONNECTIONS,   128 WATCHUNG AVENUE,   Montclair, NJ 07043-1701
510937788   +BEAUTY ENTERPRISES,   150 MEADOW STREET,   Hartford, CT 06114-1593
510937789   +BEC MANUFACTURING CORP,   3 ROSOL LANE,   Saddle Brook, NJ 07663-5501
510937790    BECERRA, JULIO & CONSUELO,   379 MAYHILL STREET,   SADDLE BROOK, NJ 07663-4628
510937791   +BECK, DEBRA,   572 MOUNTAIN AVENUE,   WASHINGTON TWP, NJ 07882
510937792   +BECK, ELIZABETH,   101 Robin Ridge Circle,   Piedmont, SC 29673-7336
510937793   +BECK, RONALD,   111 EAST 70TH STREET,   NEW YORK, NY 10021-5006
510937794   +BECKER HOLDING CORP.,   2627 SOUTH JENKINS ROAD,   Fort Pierce, FL 34981-5352
510937795   +BECKER, JODY,   10 BAINTREE DRIVE,   West Hartford, CT 06117-2316
510937796   +BECKIUS, RAMONA,   46 GADDAUDET DRIVE,   West Hartford, CT 06107-1430
510937797   +BECKLER, SHAWN,   12 THREE GABLES ROAD,   Morristown, NJ 07960-6505
510937798   +BEDDINGFIELD, WILLIAMS,   613 GLENWOOD AVENUE,   Anderson, SC 29625-2856
510937799   +BEDNARCZYK, ARLETTA,   223 ADRION AVENUE,   Newington, CT 06111-3502
510937800   +BEGIN ,MARC,   266 JOBS HILL RD.,   ELLINGTON, CT 06029-2242
510937801   +BEHRMANN, WALTER,   11 MITCHEL PLACE,   Little Silver, NJ 07739-1607
510937802   +BEISWENGER, GARY,   1116 LAKE TERRACE, UNIT 109,   LAKE PARK, FL 33403
510937803   +BELAL, KAZI,   40 SUNNYSIDE DRIVE,   NORTHFORD, CT 06472-1433
510937804   +BELARDO, JOHN   RV,   506 NAUTICAL LANE,   Ocean City, MD 21842-5860
510937805   +BELL CONTAINER CORP,   615 FERRY STREET,   Newark, NJ 07105-4404
510937806   +BELL FOOD SERVICES,   98 COMMERCE STREET,   Glastonbury, CT 06033-2313
510937807   +BELL, ANTHONY PROPERTY ATTACH,   70 BUTTERNUT CIRCLE,   WETHERSFIELD, CT 06109-4001
510937808   +BELL, IRRICCA BRIGHTHARP,   311 OLIVARRI DRIVE,   Anderson, SC 29621-3045
510937809   +BELL, MABLE,   235 BUTLER ROAD,   WILLIAMSTON, SC 29697-9106
510937810   +BELL, SALLY,   1077 SUMMERTON STREET,   Lady Lake, FL 32162-4083
510937811    BELL, SUZANNE,   629 ALACCI WAY,   Rivervale, NJ 07675-6351
510937812   +BELL, V,   133 NILAN ST,   HARTFORD, CT 06106-3779
510937813   +BELL/SIMONS COMPANY,   40 RAILROAD AVENUE,   ALBANY, NY 12205-5770
510937815   +BELLAIRE GARDENS(GFI-IKE),   50 BROADWAY,   4TH FLOOR,   New York, NY 10004-3856
510937816   +BELLANTE, ROY,   135 BLACKS ROAD,   Cheshire, CT 06410-1663
510937817   +BELLE AMI CORP,   970 FARMINGTON AVENUE,   WEST HARTFORD, CT 06107-2139
510937818   +BELLEAU, KAREN,   2145 SHEPARD AVENUE,   Hamden, CT 06518-1508
510937819   +BELLERAND, SHELLY & DARIN,   272 KINDERKAMACK ROAD,   EMERSON, NJ 07630-1104
510937820   +BELLINGRATH, ELIZABETH,   4 DRURY LANE,   WEST HARTFORD, CT 06117-1610
510937821    BELLIS, RUSS,   531 KEMAH ROAD,   FRANKFORT TWNSHP, NJ 07826
510937822   +BELLIVEAU, ROBERT,   98 GRENNEN RD,   WEST HARTFORD, CT 06107-1617
510937823   +BELLOVITZ, CATHERINE,   801 SPAR AVENUE,   BEACHWOOD, NJ 08722-3529
510937825   +BENCEY, JOHN,   14119 CISNEY CIRCLE,   Fort Pierce, FL 34951-4334
510937826   +BENDER, CHRIS & GAIL,   11 THOROUGHBRED DRIVE,   BRANCHBURG, NJ 08876-7439
510937827   +BENDER, SCOTT,   1001 EAST HECTOR STREET,   Conshohocken, PA 19428-2395
510937828   +BENDZA, JOSEPHINE,   211 LAWLOR ST.,   New Britain, CT 06051-1123
510937829   +BENEDETTI, MICHAEL,   54 EAST GALE LANE,   Hamden, CT 06514-2230
```

District/off: 0312-2          User: admin              Page 9 of 107              Date Rcvd: Mar 06, 2020
                             Form ID: 192               Total Noticed: 7882

```
510937830   +BENEDETTO, DOUG,   12 SACHEM RD,   WESTBROOK, CT 06498-1734
510937831   +BENET, LISA,   50 HUNTER DRIVE,   West Hartford, CT 06107-1014
510937832   +BENIUK, OLGA,   599 CLIFTON AVENUE,   Clifton, NJ 07011-3125
510937834   +BENJAMIN, DOROTHY,   690 KENT DR.,   GAYLORDSVILLE, CT 06755-1311
510937835   +BENJAMIN, JAMES,   45 GLENWOOD ROAD,   Fanwood, NJ 07023-1422
510937836   +BENNET, WILLIAM,   263 OVERLOOK DRIVE,   Greenwich, CT 06830-6715
510937837   +BENNET WILLIAM DS,   263 OVERLOOK DRIVE,   Greenwich, CT 06830-6715
510937838   +BENNETT, BRUCE,   40 PINE STREET,   CLOSTER, NJ 07624-1007
510937839   +BENNETT, CHRISTOPHER,   425 ASH STREET,   Willimantic, CT 06226-1624
510937840   +BENNETT, DANIEL,   1401 CLUB DRIVE SOUTH,   Vero Beach, FL 32963-2312
510937841   +BENNETT, KATHY,   81 HAROLD DRIVE,   Farmington, CT 06032-3441
510937842   +BENNETT, TIMOTHY,   6 MIDLAND BOULEVARD,   Maplewood, NJ 07040-1717
510937843    BENNETT, VALENCIA,   55 BIDWELL STREET,   EAST HARTFORD, CT 06108
510937844   +BENNINGTON, MAERIL,   10 LEBANON ROAD,   Amston, CT 06231-1413
510937846   +BENOIT, IRMA,   209 JANE STREET,   Weehawken, NJ 07086-5719
510937847   +BENSEN, SHAWN,   3 FIDELIAN WAY,   LINCOLN PARK, NJ 07035-1534
510937848   +BENSON, WILLIAM & LOUISE,   548 FERRY STREET,   New Haven, CT 06513-3053
510937849   +BENTLEY HOTEL/AMSTERDAM HOSPIT,   500 EAST 62ND STREET,   NEW YORK, NY 10065-8314
510937850   +BENVENUTO, CHRISTINA,   283 MAIN STREET, APT C4,   Farmington, CT 06032-2948
510937851   +BENZ, PAUL,   260 PETTERVULLE ROAD,   Chester, NJ 07930-2432
510937852   +BEPKO, RICH,   21 POMONA AVE.,   MILFORD, CT 06460-4235
510937853   +BERCK, MARTIN,   604 RAMAPO ROAD,   Teaneck, NJ 07666-1804
510937854   +BERCOVICI, RACHEL,   17 SHORT STREET,   Edison, NJ 08817-3532
510937855   +BERGAMINO, JOANNE,   1595 33RD AVENUE,   Vero Beach, FL 32960-3103
510937856   +BERGEN DELI & CATERING INC.,   280 PASSACK ROAD,   WASHINGTON, NJ 07676-4810
510937857   +BERGEN JAGUAR,   666 ROUTE 17 NORTH,   Paramus, NJ 07652-3105
510937859    BERGENFIELD PHARMACY,   332 SO WASHINGTON AVENUE,   Bergenfield, NJ 07621
510937860   +BERGER, MARTIN,   2905 BRONSON ROAD,   Fairfield, CT 06824-2060
510937861   +BERGH, EVA,   11 MAXINE RD,   PLAINVILLE, CT 06062-1030
510937862   +BERKELEY, DALERO,   111 DEAN ROAD,   Anderson, SC 29625-6513
510937863   +BERKSHIRE CONSTRUCTION,   3301 SOUTH COUNTY TRAIL,   East Greenwich, RI 02818-1477
510937864   +BERLIN, KENNETH & SUSAN,   55 SOURLAND HILL ROAD,   Skillman, NJ 08558-1520
510937865   +BERMAN, ELIZABETH,   55 BROOKHAVEN DRIVE,   Glastonbury, CT 06033-1805
510937866   +BERMAN, RITA,   1149 SUMMERTON STREET,   THE VILLAGES,   Lady Lake, FL 32162-4083
510937867   +BERNARD CHAUS, INC.,   800 SECAUCUS ROAD,   Secaucus, NJ 07094-2422
510937868   +BERNARD, NANCY,   1127 WEST RIVERSIDE DRIVE,   Mays Landing, NJ 08330-1481
510937869   +BERNEY,   280 SOUTH PROSPECT AVENUE,   BERGENFIELD, NJ 07621-2626
510937870   +BERNIER, ELAINE,   19 SOUTH RIDGE ROAD,   Farmington, CT 06032-3020
510937871   +BERRIE, ANGELICA,   510 PRISCILLA LANE,   ENGLEWOOD, NJ 07631-1925
510937872   +BERRILLA, LISA,   57 TIMBER TRAIL,   East Hartford, CT 06118-3558
510937875   +BERRY, HARRY,   450 BLOOMFIELD AVENUE,   Bloomfield, CT 06002-2904
510937876   +BERTELMAN, WILLIAM,   1568 HIGHWAY 138,   WALL TOWNSHIP, NJ 07719-3742
510937877   +BERTINUSON, TORVALD,   200 SEABURY DRIVE,   UNIT 4187,   BLOOMFIELD, CT 06002-2650
510937878   +BERTRAND, SCOTT,   14 DEAN DR,   East Hartford, CT 06118-2014
510937879   +BESNOY, CRAIG,   17 JOHN STREET,   Demarest, NJ 07627-2206
510937880    BESS,   149 S LETH AVENUE,   Roselle, NJ 07203
510937881   +BESSELMAN, DAVE,   3 MILLER DRIVE,   Avondale, PA 19311-9324
510937883   +BETANCOURT, LUZ,   155 RANDAL AVENUE,   West Hartford, CT 06110-1751
510937884   +BETANCOURT, TATIANA,   19 BRIDGE STREET,   New Milford, CT 06776-3501
510937885   +BETASHIM,   11 PROGRESS DRIVE,   Shelton, CT 06484-6218
510937886   +BETH ALOM CEMETARY ASSOC.,   48 ALLEN STREET,   New Britain, CT 06053-2940
510937887   +BETH GROSSMAN LP,   10422 NORTHWEST 24TH PLACE,   BUILDING 209, UNIT 208,
              SUNRISE LAKES, FL 33322-6382
510937889   +BETHANY,   1920 MAIN STREET,   Irvine, CA 92614-7262
510937890   +BETHANY COMMONS,   PO BOX 8506,   Red Bank, NJ 07701-8506
510937891   +BETHLEHEM BREWWORKS,   569 MAIN ST.,   Bethlehem, PA 18018-5810
510937892   +BETHLEHEM HERMITAGE,   82 PLEASANT HILL ROAD,   CHESTER, NJ 07930-2135
510937893    BETHLEHEM HERMITAGE CHURCH,   92 PLEASANT HILL ROAD,   Chester, NJ 07930-2135
510937896   +BETTER BEDDING,   2300 DIXWELL AVE.,   Hamden, CT 06514-2108
510937899   +BETTER BEDDING,   364 COOLEY STREET,   Springfield, MA 01128-1144
510937895   +BETTER BEDDING,   1268 EAST MAIN ST.,   Torrington, CT 06790-3514
510937894   +BETTER BEDDING,   130 PRESTIGE PARK RD,   East Hartford, CT 06108-1922
510937900   +BETTER BEDDING,   135 SOUTH MAIN STREET,   West Hartford, CT 06107-3431
510937902   +BETTS, SABERINA,   82 ROGER STREET,   Hartford, CT 06106-4348
510937903   +BHERTZ, DAVID & PAMELA,   2047 MT HOREB ROAD,   Street, MD 21154-1003
510937904   +BEVERLY HILL CONDOS,   5300 WASHINGTON ST,   HOLLYWOOD, FL 33021-7750
510937905   +BEVERLY HILLS CONDO,   5300 WASHINGTON STREET,   HOLLYWOOD, FL 33021-7750
510937906   +BEZRUCIK ,STEPHEN,   28 FOXRIDGE RD.,   WEST HARTFORD, CT 06107-3626
510937907   +BHAI, RAMESH,   78 FAIRMOUNT AVENUE,   Clifton, NJ 07011-3007
510937908   +BHANZARI, ROHINA,   130 EAST 63RD STREET, APT 15E,   NEW YORK, NY 10065-7340
510937909   +BICKOFF, PASQUALINA,   416 5TH AVENUE,   Lyndhurst, NJ 07071-1102
510937910   +BIDDLE, JOHN,   105 FAIRMOUNT AVENUE,   Hackensack, NJ 07601-3731
510937911   +BIENSTOCK, JAY & IRIS DS,   200 SEABURY DRIVE,   UNIT 3190,   BLOOMFIELD, CT 06002-2650
510937912   +BIERNAT, RACHEL,   67 RIVERSIDE DR APT 1D,   NEW YORK, NY 10024-6155
510937913   +BILODEAU, RICHARD,   12 AUTUMN LEAVES RD,   Wallingford, CT 06492-3358
510937914   +BILOSKIRKA, NANCY,   92 RISING TRAIL DRIVE,   Middletown, CT 06457-1672
510937915   +BIMILLENIUM PROPERTIES,   15180 BELLAIRE BLVD,   Houston, TX 77083-3101
510937916   +BINDER , THOMAS,   63 BRIARWOOD RD.,   WEST HARTFORD, CT 06107-2902
510937917   +BINNEY, JOE & JAN,   1020 CRESCENT BEACH ROAD,   VERO BEACH, FL 32963-2527
510937918   +BIRBARA, CHARLIE,   50 LINBROOK ROAD,   West Hartford, CT 06107-1227
```

```
510937919    +BIRBARA, CHARLIE CHA,   50 LINDENBROOK ROAD,   West Hartford, CT 06107-1227
510937920    +BIRMINGHAM,   133 WALKER ST.,   MANCHESTER, CT 06040-4339
510937921    +BISCAYNE 21 CONDO,   2121 NORTH BAYSHORE DRIVE,   Miami, FL 33137-5146
510937922    +BISHARA, GEORGE,   1344 LAKE STREET,   PLAINFIELD, NJ 07060-3126
510937924    +BISHOP, JOSEPH,   43 EDGEWOOD DR.,   Wallingford, CT 06492-2154
510937925    +BISS INC.,   61 MAIN STREET,   HEBRON, CT 06248-1540
510937926    +BISSEY GLASS,   1002 TRENTON AVENUE,   POINT PLEASANT, NJ 08742-2377
510937927    +BITENSKY, CINDY,   839 APACHE ROAD,   Franklin Lakes, NJ 07417-2801
510937928    +BITOUSHANA PALDIN,   26 WELLWOOD CIRCLE,   VERNON, CT 06066-2743
510937929    +BITOUSHANA PAUL,   26 WELLWOOD ROAD,   VERNON, CT 06066-2743
510937930    +BITTING, AMY,   56 NORTH HILLSIDE AVENUE,   KENVIL, NJ 07847-2582
510937931    +BITZER, PATRICIA,   244 LAKESHORE DRIVE,   LAKE HIAWATHA, NJ 07034-1613
510937932    +BIYONG, ANDRE,   68 RIGGS PLACE,   South Orange, NJ 07079-2214
510937933    +BJF Sanitation, Inc.,   151 Church Street,   Haledon, NJ 07508-1703
510937934     BKM,   59 Leggart St.,   East Hartford, CT 06108
510937935    +BKM OFFICE,   63 LEGGETT STREET,   East Hartford, CT 06108-1140
510937936    +BKM/USFG,   101 PITKIN ST,   EAST HARTFORD, CT 06108-3316
510937937    +BLACK YOUTH ORGANIZATION,   308 SOUTH 9TH STREET,   Newark, NJ 07103-2111
510937938    +BLACK, KENYATTA DS,   271 ELIZABETH STREET EXT.,   Norwich, CT 06360-6611
510937939    +BLACKMAN, ANDREW,   1042 SMITH MANOR BLVD,   WEST ORANGE, NJ 07052-4227
510937940    +BLACKMAN, ANTONIO,   1 WHITE BIRCH CIRCLE,   Bloomfield, CT 06002-4105
510937941    +BLACKMAN, LEA,   34 LEHIGH AVENUE,   Clifton, NJ 07012-1817
510937942    +BLACKMAN, ROBERT,   1516 EAST MAIN STREET,   APT. 9,   Meriden, CT 06450-4880
510937943    +BLACKMON, ROBERT,   122 DAN ROSS ROAD,   SIX MILE, SC 29682-9745
510937944    +BLACKROCK REALITY,   330 EAST 56TH STREET,   NEW YORK, NY 10022-4281
510937945    +BLACKWELL, FAYE,   306 LAKESIDE DRIVE,   SENECA SC 29672-6914
510937946    +BLAIR, THOMAS,   51 EVERGREEN ROAD,   Ocean View, GA 08230-1212
510937947    +BLAIS, DONALD,   180 SPRING ST.,   Windsor Locks, CT 06096-1732
510937948    +BLAKE, JOHN  KS,   788 MAIN STREET,   South Windsor, CT 06074-3305
510937949    +BLAKE, WILLIAM & MARY LEA,   180 BEAR HILL ROAD,   Bethany, CT 06524-3262
510937950    +BLAKESLEE, MARY DS,   200 SEABURY DRIVE,   UNIT 5176,   BLOOMFIELD, CT 06002-2650
510937951    +BLANC, FRANK,   412 LINDEN STREET,   ELIZABETH, NJ 07201-1013
510937952    +BLANCATO, DOMINICK,   14 TWISS AVENUE,   Meriden, CT  06450
510937953    +BLANCATO, THERESA,   14 HALLOCK STREET,   NEW HAVEN, CT 06519-1515
510937954    +BLANCHARD, DAVID,   19 SHETUCKET DRIVE,   Windham, CT 06280-1530
510937956    +BLANCHARD, JEANNE,   35114 SUNRISE COURT,   Pittsville, MD 21850-1357
510937958     BLANDING, CHRIS-EM,   101 ROSE BUD LANE,   ANDERSON, SC  29621
510937959    +BLANK, LINDA,   404 TIMBER OAKS ROAD,   Edison, NJ 08820-4244
510937961    +BLANKENBAKER, RICHARD,   8 MORGAN CIRCLE,   STUART, FL 34996-6412
510937962     BLANKENBAKER, RICHARD,   8 MORGAN CIRCLE,   Indiantown, FL  34956
510937963    +BLASDHKE, KENNETH,   55 MONTCLAIR,   EAST HARTFORD, CT 06118-3328
510937964    +BLATCHLEY, KAREN,   26 BAYVIEW COURT,   Long Branch, NJ 07740-7684
510937965    +BLAZER, ROBERT,   13 LOPATCONG DRIVE,   EWING, NJ 08638-1309
510937966    +BLESSED KATERI,   427 STANHOPE ROAD,   SPARTA, NJ 07871-2814
510937968     BLESSED SACRAMENT,   19 VAN NESS PLACE,   Newark, NJ 07108-1411
510937970    +BLESSED SACRAMENT PARISH,   35 HARRIETT STREET,   SPRINGFIELD, MA 01107
510937969     BLESSED SACRAMENT PARISH,   277 6TH AVENUE & E 16TH ST,   Paterson, NJ  07524
510937972    +BLESSING, MARIE,   9 HONEY SUCKLE ROAD,   Brick, NJ 08724-2796
510937973    +BLIMPIES,   111 WAGARAW ROAD,   HAWTHORNE, NJ 07506-2720
510937974    +BLONDIN, DENNIS,   8 PEBBLE COURT,   Newington, CT 06111-4505
510937975     BLOOM, BARRY,   61 SUMMIT DRIVEWAY,   Hastings On Huds, NY  10706
510937976    +BLOOMFIELD COMMUNITY CTR,   330 PARK AVE,   BLOOMFIELD, CT 06002-3161
510937977    +BLOOMFIELD MANUFACTURING,   101 CLINTON ROAD,   Fairfield, NJ 07004-2912
510937978    +BLOOMFIELD PUBLIC LIBRARY,   1 TUNXIS AVE,   BLOOMFIELD, CT 06002-2415
510937979    +BLOOMINGDALE UNITED METHODIS,   65 MAIN STREET,   Bloomingdale, NJ 07403-1613
510937980    +BLOOMQUIST, CARL,   1025 OLDE DOUBLOON DRIVE,   CASTAWAY COVE WAVE III,
              Indian River Sho, FL 32963-2450
510937981    +BLOSSOM LAWNS,   642 CLIFTON AVENUE,   Toms River, NJ 08753-5517
510937982    #BLUE MOON CAFE,   42 KINDERKAMACK ROAD,   WOODCLIFF LAKE, NJ  07677-8019
510937983    +BLUE REALTY,   19 STANLEY STREET,   Clifton, NJ 07013-1335
510937984    +BLUE WOODS MANAGEMENT GROUP,   125 WEST 96TH STREET,   NEW YORK, NY 10025-6419
510937985    +BLUMBERG, ARTHUR,   30 FOREST HILLS DR,   WEST HARTFORD, CT 06117-1113
510937986    +BLYTH, ROBERT,   393 NORTH 10TH STREET,   SURF CITY, NJ 08008-5351
510937987    +BOARDWALK ICE CREAM,   4069 OCEAN DRIVE,   Vero Beach, FL 32963-1308
510937988     BOARDWALK PROPERTIES,   44-46 OAKWOOD AVENUE,   Orange, NJ  07050
510937989    +BOB BLACKMAN, LLC,   3840 PARK AVENUE,   Edison, NJ 08820-2563
510937991    +BOBBE, JACK  TL,   3307 DERICK COURT,   Winter Park, FL  32792
510937993    +BOBIAK, RONALD & JUDY,   4 NEILSON ROAD,   WANTAGE, NJ 07461-2907
510937995    +BOCA GLADES CONDO,   8489 BOCA GLADE BLVD E.,   Boca Raton, FL 33434-4060
510937996     BOCA TIKA,   1000 screw up,   Vero Beach, FL  32962
510937997    +BOCCUZZI, VIRGINIA,   10422 NW 24TH PLACE, #307,   SUNRISE, FL 33322-6384
510937998    +BOCK, DR STEVEN,   75 TRAVER HOLLOW ROAD,   Boiceville, NY 12412-5007
510937999    +BODINE CORP,   317 MOUNTAIN GROVE,   BRIDGEPORT, CT 06605-2139
510938000    +BODNAR, RAY,   88 DEVON TERRACE,   Kearny, NJ 07032-3332
510938001     BOEHRINGER, FRED,   420 ROSEWOOD DRIVE,   UNION, NJ  07083
510938002    +BOGAN, ELLEN,   2721 NORTH PINE ISLAND ROAD,   Fort Lauderdale, FL 33322-2274
510938003    +BOGDA, MICHAEL,   5 NORTH ROAD,   KINNELON, NJ 07405-2277
510938004    +BOJARSKI, MICHAEL,   1125 N DELSI DR,   GLASSBORO, NJ  08028
510938005    +BOJARSKI,SABRINA,   171 SMITH ST.,   New Britain, CT 06053-3690
510938006    +BOKINA, JUDY MS,   65 MCGUIRE ROAD,   TRUMBULL, CT 06611-1427
```

```
510938007    +BOLAND, CHRISTINE J.,   213 DELLWOOD DRIVE,   Greenville, SC 29609-5014
510938008    +BOLES, CALVIN,   878 LAFAYETTE ST,   ELIZABETH, NJ 07201-2765
510938009    +BOLES, KAREN,   7029 HIGHWAY 81,   PIEDMONT, SC 29673-7539
510938010     BOLGER, JOHN & CONSTANCE,   144 BEACH STREET,   Jersey City, NJ  07307-4411
510938011    +BOLT, DEAN,   154 STONER DRIVE,   West Hartford, CT 06107-1306
510938012     BOLT, DIANE,   64 OLIVER PLACE,   Ringwood, NJ  07456-2137
510938013     BOLTON SELF STORAGE,   10 STONY ROAD,   BOLTON, CT 06043
510938014    +BOLTON, DIANE,   307 CLINKSCALES STREET,   BELTON, SC 29627-2015
510938015    +BOMBACI, LOUIS,   282 FOWLER AVE,   Middletown, CT 06457-5306
510938016     BONA, GEORGIANNE,   124 PIERCE BOULEVARD,   Enfield, CT  06082
510938017    +BONADIES, LIZA,   34 O' CONNELL ROAD EXT,   EAST HADDAM, CT 06415-5011
510938018    +BONAMO, JOHN & SUZANNE,   7 JODI LANE,   CHATHAM, NJ 07928-1051
510938019    +BONAVENTORA, ELLEN,   24 RIDGE ROAD,   Lebanon, NJ 08833-4627
510938020    +BONHAM, MICHAEL,   5724 BAYOU SAINT JOHNS,   Orange Beach, AL 36561-4143
510938021    +BONNIE & CLYDE SALON,   75 WEST PLEASANT AVENUE,   MAYWOOD, NJ 07607-1334
510938022     BONNIE BRAE GOLF COURSE,   9 BONNIE WOODS DRIVE,   MAULDIN, SC  29662
510938023    +BORCHARD, BRIAN,   22 ALMROTH DRIVE,   WAYNE, NJ 07470-2615
510938024    +BORDEN, ILENE,   500 PARKER AVENUE,   HACKENSACK, NJ 07601-1109
510938025    +BORDERS BOOKS-SHOPS @ ATLAS PK,   8000 COOPER AVE,   GLENDALE, NY 11385-7739
510938026    +BORKOWSKI, DAVE & DIANE,   15589 BENTS CREEK,   WELLINGTON, FL 33414-6315
510938027    +BOROUGH OF DUMONT,   50 WASHINGTON AVENUE,   Dumont, NJ 07628-3647
510938029    +BOROUGH OF HALEDON,   303 HOBART AVENUE,   Haledon, NJ 07508-1415
510938028    +BOROUGH OF HALEDON,   30 GEYER STREET,   Haledon, NJ 07508-1412
510938032    +BOROUGH OF HAWTHORNE,   445 LAFAYETTE AVENUE,   Hawthorne, NJ 07506-2551
510938030     BOROUGH OF HAWTHORNE,   11 VINCENT PLACE,   HAWTHORNE, NJ 07506-1409
510938031    +BOROUGH OF HAWTHORNE,   224 WESTERVELT AVENUE,   Hawthorne, NJ 07506-3716
510938033    +BOROUGH OF HAWTHORNE,   60 NORTH 8TH STREET,   HAWTHORNE, NJ 07506-3832
510938034    +BOROUGH OF INTERLAKEN,   100 GRASSMERE AVENUE,   INTERLAKEN, NJ 07712-4499
510938035    +BOROUGH OF LODI,   ONE MEMORIAL DRIVE,   Lodi, NJ 07644-1696
510938036    +BOROUGH OF NAUGHATUCK,   FIRE HOUSE,   41 MAPLE STREET,   Naugatuck, CT 06770-4103
510938037    +BOROUGH OF SOUTH RIVER,   48 WASHINGTON STREET,   South River, NJ 08882-1247
510938038    +BORSK, R.M.,   446 SENEXET ROAD,   Woodstock, CT 06281-2335
510938039    +BORSUK, RICHARD,   6 CAMELOT DRIVE,   East Brunswick, NJ 08816-3620
510938040    +BOSCHERT, KENNETH & PAMELA,   14 SEALY STREET,   Westwood, NJ 07675-3520
510938041    +BOSENBERG, RODOLFO,   47 QUAIL RUNN,   RANDOLPH, NJ 07869-2826
510938042    +BOSS, ARTHUR,   348 ACKERMAN STREET,   Mountainside, NJ 07092-1314
510938043    +BOSSON, BETTY DS,   200 SEABURY DRIVE,   UNIT 4173,   BLOOMFIELD, CT 06002-2650
510938044    +BOSTICT, SHARNER,   1736 FARMINGTON AVE.,   UNIONVILLE, CT 06085-1223
510938045    +BOSTON MASJID,   246 RANGE WAY ROAD,   North BilleriCA  MA 01862-2068
510938047    +BOUCHARD, JEFF,   65 LAMB RD,   Stafford Springs, CT 06076-3314
510938048    +BOUCHARD, KEN MS,   88 LINCOLN STREET,   Berlin, CT 06037-1114
510938049    +BOUCHER, CHUCK,   40 FRANKLIN RD,   Cromwell, CT 06416-1935
510938050    +BOUGDANOS, MARIKA,   211 WAITCHUNG AVENUE,   Montclair, NJ 07043-2424
510938052    +BOURGES, TANYA & STEVE,   619 DAKOTA TRAIL,   Franklin Lakes, NJ 07417-1043
510938053    +BOURGOIS, KAREN,   137 LAUREL ST.,   SOUTH WINDSOR, CT 06074-2348
510938054    +BOUTHOT, NEAL & KERRY,   15 HAZEN DRIVE,   Avon, CT 06001-3947
510938055    +BOUVIER, ROB,   29 NORTH MAIN STREET,   WEST HARTFORD, CT 06107-1933
510938056    +BOVE, ISABELLE,   254 SUMMIT AVENUE,   BOGOTA, NJ 07603-1440
510938057    +BOWEN, JEFFREY & ANNA,   94 WESTWOOD LANE,   Middletown, CT 06457-1961
510938058     BOWEN, JOHN,   1291 SAW MILL RIVER BLVD,   Yonkers, NY  10710-2700
510938059     BOWENS, JOHN & MARGARET,   20 HASTING CIRCLE,   Easley, SC  29640
510938061    +BOWERS, DAMON,   87 DIX ROAD,   Wethersfield, CT 06109-2907
510938060     BOWERS, DAMON,   87 IX ROAD,   Wethersfield, CT  06109
510938062    +BOXER, MARK,   35 PARTRIDGE LANDING,   Glastonbury, CT 06033-2848
510938063    +BOYADJIAN, JACK,   17 GLENWOOD DRIVE,   Saddle River, NJ 07458-3303
510938064    +BOYD, CATHY,   125 WOODLAND AVENUE,   East Orange, NJ 07017-2005
510938065    +BOYNE, MIKE,   209 WEST GRANT AVENUE,   EDISON, NJ 08820-1334
510938066    +BPP GAS STATION,   1757 POPPS FERRY ROAD,   Biloxi, MS 39532-2121
510938067    +BRADBURY, CLYDE,   470 MERIDEN AVE.,   Southington, CT 06489-3927
510938069    +BRADCO SUPPLY,   700 EAST LINCOLN AVENUE,   RAHWAY, NJ 07065-5712
510938070    +BRADFORD DYE,   460 BRADFORD ROAD,   Bradford, RI 02808-1438
510938071    +BRADLEY GARDENS,   222 BRADLEY AVENUE,   Waterbury, CT 06708-4405
510938072    +BRADLEY, ATHENA,   7 NORTHGATE,   Westport, CT 06880-2607
510938073    +BRADLEY, HOBOKEN,   2 CONSTITUTION COURT #602,   HOBOKEN, NJ 07030-6727
510938074    +BRADLEY, MARY,   10 WEST HARRISON AVENUE,   BABYLON, NY 11702-4105
510938075    +BRADLEY, MINDY& TRACY,   199 STAFFORD AVE.,   Bristol, CT 06010-4615
510938076    +BRADLEY, NORMA,   181 MIDDLESEX AVENUE,   Chester, CT 06412-1221
510938077    +BRADSHAW, JUDY,   33 EDGEWOOD ROAD,   Bedminster, NJ 07921-1620
510938078    +BRADSHAW, ROBERT & JILL,   26609 MAIN STREET,   Crisfield, MD 21817-2205
510938079    +BRADY, JULIA,   6 GARBARINO AVENUE,   WANAQUE, NJ 07465-2113
510938080    +BRADY, KEN,   310 7TH AVENUE,   ASBURY PARK, NJ 07712-5385
510938081     BRADY, LAWRENCE,   LONGHILL ROAD,   New Vernon, NJ  07976
510938082    +BRAENDER, NANCY,   200 SEABURY DRIVE,   UNIT 4196,   BLOOMFIELD, CT 06002-2650
510938083    +BRAGA,GEORGE,   566 OAKWOOD DR.,   GLASTONBURY, CT 06033-2438
510938084    +BRAGG FUNERAL HOME,   256 ROSA PARKS BLVD,   Paterson, NJ 07501-1698
510938085     BRAGG, GERALDINE,   1241 NW 18TH AVE,   APT204, PINES OF DELRAY,   DELRAY BEACH, FL  33455
510938086    +BRAMBILLA, COLLEEN,   19 WOODMONT ROAD,   Montclair, NJ 07043-2535
510938087    +BRANCATO, JOHN,   202 AUBURN RD.,   WEST HARTFORD, CT 06119-1180
510938088    +BRANCH, JOHNATHAN,   147 NEWBERRY STREET,   Hartford, CT 06114-2227
510938089    +BRANCH, LAWRENCE B,   458 CENTRE STREET,   South Orange, NJ 07079-2462
```

```
510938090    +BRAND, GEORGE,   187 CRESCENT AVENUE,   LEONIA, NJ 07605-1932
510938091    +BRANDL, ANDREA,   24 MADISON DRIVE,   BERLIN, CT 06037-3142
510938092     BRANDT, BETTY,   2500 LEE ROAD,,   UNIT 107,   ORLANDO, FL 32810
510938093    +BRANDYWINE CONSTRUCTION & MNGM,   2049 BROWN AVENUE,   Bensalem, PA 19020-3754
510938094    +BRANNAN, DEBBIE,   2330 CALEDOIAN STREET,   Clermont, FL 34711-6473
510938095    +BRANTEY, MARGARET,   88 WOOD AVENUE,   MANALAPAN, NJ 07726-8061
510938096    +BRANUVIK, MICHAEL,   249 MARSHALL STREET,   Paterson, NJ 07503-3121
510938097    +BRASSIL-HORAK, ELLEN,   12 CORNEL RD,   WEST HARTFORD, CT 06107-2905
510938098    +BRASWELL, LINDA,   33 TUXEDO PARKWAY,   Newark, NJ 07106-2814
510938099    +BRATCHER, MALCOLM,   297 Hunter Drive,   Belton, SC 29627
510938100    +BRATTAIN, GAIL BRIDWELL,   1801 INDIAN RIVER BLVD,   UNIT A-7,   VERO BEACH, FL 32960-5288
510938101    +BRAUN, ERIC,   17 MATTISON AVENUE,   Branchville, NJ 07826
510938102    +BRAUN, KENNETH & DEBRA,   141 CAMP GAW ROAD,   Mahwah, NJ 07430-2509
510938103    ++++BRAUN, SHARON,   23 LAVONIA AVE,   GREENVILLE SC 29609-6313
              (address filed with court:  BRAUN, SHARON,   24 LAVONIA AVENUE,   Greenville, SC 29615)
510938104    +BRAUTIGAN,   17 COLUMBUS AVENUE,   MONTCLAIR, NJ 07042-5005
510938105    +BRAZEALE, DOROTHY,   200 JORDAN ROAD,   EASLEY, SC 29640-1523
510938106    +++BRC Construction Group, LLC,   PO Box 499,   Allenhurst, NJ 07711-0499
510938108    +BREAZEAL, MATTHEW & SUSAN,   21 LOCUST PLACE,   Wayne, NJ 07470-4015
510938109    +BREIT TIMOTHY,   1118 DEKLEVA DRIVE,   APOPKA, FL 32712-1727
510938110    +BREN, LAURA,   353 Walnut Hill Drive,   Berlin, MD 21811-1189
510938112    +BRENNAN, BARBARA,   11 OLD COLONY RD,   MONROE, CT 06468-1279
510938113    +BRENNAN, BARRY,   360 10TH STREET, SW,   Vero Beach, FL 32962-5633
510938114    +BRENNAN, ROBERT & SALLY,   421 WIGWAM RD.,   KENSINGTON, CT 06037-1703
510938115    +BRESSAN, RONALD,   1329 GLENHEATHER DRIVE,   Windermere, FL 34786-6039
510938116    +BREUR, JOHN,   103 ROMAINE ROAD,   NORTH HALEDON, NJ 07508-2928
510938117    +BREVCO PROPERTIES,   1031 18TH STREET,   Vero Beach, FL 32960-5588
510938118    +BREWER, BILL,   80 WILDWOOD RD.,   WETHERSFIELD, CT 06109-3567
510938119    +BREWER, HUGH & KAREN,   28 WELLS HILL ROAD,   Lakeville, CT 06039-2223
510938120    +BREWER, LOUISE,   83 LONGWOOD DRIVE,   Naugatuck, CT 06770-3516
510938121    +BRICK MEMORIAL HIGH SCHOOL,   2001 LANES MILL ROAD,   Brick, NJ 08724-1493
510938122    +BRICK, MARY,   15 MORGAN LANE,   STATEN ISLAND, NY 10314-3309
510938124    +BRIDGEWATER INTERNAL MEDICINE,   215 UNION AVE,   BRIDGEWATER, NJ 08807-3063
510938125    +BRIDSON, RICHARD,   82 CHURCH STREET,   Monroe, CT 06468-1819
510938126    +BRIER, DAN,   159 HUNTINGTOWN ROAD,   Newtown, CT 06470-2638
510938127    +BRIERS, JOHN,   76 OLIVE STREET,   Meriden, CT 06450-5712
510938128    +BRIGGS, ASHLEY DS,   15 DOVE LANE,   Middletown, CT 06457-6203
510938129    +BRIGGS, BRUCE,   46 MAIN ST,   East Haddam, CT 06423-1304
510938131    +BRIGHTON PARK APARTMENTS,   100 Gloucester Ferry Road,   Greenville, SC 29607-3513
510938132    +BRILL, JAMES,   2948 CHEVY CHASE,   Houston, TX 77019-3204
510938134    +BRILLHART, SUSAN,   157 FIRST STREET,   KEEPERS SELF STORAGE,   Jersey City, NJ 07302-2920
510938133    +BRILLHART, SUSAN,   KEEPERS SELF STORAGE,   157 FIRST STREET,   Jersey City, NJ 07302-2920
510938135    +BRING, REVA,   300 EAST 54TH STREET,   New York, NY 10022-5018
510938136    +BRISTOL CONSTRUCTION,   94 SOUTH WASHINGTON AVE,   Bergenfield, NJ 07621-2341
510938137    +BRITESIDE ADULT DAY CARE,   16 SANDHILL ROAD,   Flemington, NJ 08822-5581
510938138    +BRITO, ENOCH,   215-217 7TH STREET,   Middlesex, NJ 08846-2131
510938139    +BROADWAY CONDO ASSOC,   307 SEVENTH AVENUE,   New York, NY 10001-6007
510938140    +BROADWAY CONDO ASSOCIATION,   307 SEVENTH AVENUE,   New York, NY 10001-6007
510938141    +BROCK, KENNETH,   200 SEABURY DRIVE,   UNIT 4193,   BLOOMFIELD, CT 06002-2650
510938142    +BROCK, RICHARD,   796 RIDGE ROAD,   Middletown, CT 06457-5446
510938143    +BROCKWAY, RICH,   2290 EAST BEACHSIDE LANE,   VERO BEACH, FL 32963-3100
510938144    +BROCKWAY, RICH,   2290 EAST BEACHSIDE LANLE,   VERO BEACH, FL 32963-3100
510938145    +BRODI, ALAN & MICHELLE,   51 CHESTNUT RIDGE ROAD,   Saddle River, NJ 07458-3310
510938146    +BRODLEY, FLORENCE,   351 C HERITAGE HILLS,   Somers, NY 10589-1720
510938147    +BRODY, JEFFREY & LISA,   30 WEST ROAD,   Short Hills, NJ 07078-2217
510938148     BRONFIN, CECILE,   40 FAR HILLS DRIVE,   Avon, CT 06001
510938149    +BRONNER, DR. FELIX S,   33 FERNCLIFF DRIVE,   West Hartford, CT 06117-1013
510938150    +BRONNER, FELIX DR.,   33 FERNCLIFF DRIVE,   West Hartford, CT 06117-1013
510938151    +BRONSON, PAUL & JENNY,   51 BRIARWOOD LANE,   West Hartford, CT 06107-2902
510938152    +BRONXVILLE SCHOOL,   117 PONDFIELD ROAD,   Bronxville, NY 10708-4001
510938153    +BROOKCHESTER APTS,   915 A RIVER ROAD,   New MILFORD, NJ 07646-3061
510938154    +BROOKFIELD BUS & COMM CTR,   355 FEDERAL ROAD,   Brookfield, CT 06804-2411
510938155    +BROOKFIELD OFFICE PARK,   304 FEDERAL ROAD,   Brookfield, CT 06804-2418
510938156    +BROOKS, JAMES & MAE,   25 BUTTERCUP LANE,   WILLINGBORO, NJ 08046-1522
510938157    +BROOKS, LYNN,   39 UPLANDS DR,   W Hartford, CT 06107-1038
510938158    +BROOKS, LYNN & LISSIE,   39 UPLANDS DRIVE,   West Hartford, CT 06107-1038
510938159    +BROOKS, REGINALD,   1736 FARMINGTON AVE,   Unionville, CT 06085-1223
510938160    +BROOKS, RICHARD,   777 E RIDGEWOOD AVE,   Ridgewood, NJ 07450-3923
510938161    +BROOKS, RON,   733 CHERRY STREET,   Vincentown, NJ 08088-1749
510938162    +BROOKSIDE VILLAGE CONDOMINIUMS,   40 BLANCHE AVENUE,   Harrington Park, NJ 07640-1083
510938163    +BROOKVIEW CONDO ASSOC.,   1311 OLD EAST MAIN STREET,   Meriden, CT 06450-4862
510938164    +BROTHWELL, ADAM,   12 BRONSON STREET,   Waterbury, CT 06704-3315
510938165    +BROTHWELL, ADAM MS,   12 BRONSON STREET,   Waterbury, CT 06704-3315
510938166     BROWER, KATHERINE & TODD,   191 ZABRISKIE PLACE,   RIVER EDGE, NJ 07661-1734
510938167    +BROWN, ALICE,   104 SUNNY REACH DRIVE,   West Hartford, CT 06117-1542
510938168    +BROWN, BETTY,   235 WEST PALISADE AVENUE,   ENGLEWOOD, NJ 07631-2115
510938169    +BROWN, CARLINE,   12 BRISTOL ST.,   Windsor, CT 06095-4406
510938170    +BROWN, DALE,   158 JOHNNY CAKE MOUNTAIN RD.,   BURLINGTON, CT 06013-2001
510938171     BROWN, DORIS,   13405 83RD AVE,   ROSELAND, FL 32957
510938172     BROWN, EDWARD,   115 COUNTRY ROAD,   Newton, NJ 07860
```

District/off: 0312-2          User: admin               Page 13 of 107          Date Rcvd: Mar 06, 2020
                              Form ID: 192              Total Noticed: 7882

```
510938173    +BROWN, ELAINE,    10 PEQUOT COURT,    Monroe, CT 06468-1296
510938174    +BROWN, ELLEN,    10 LEDYARD RD.,    WEST HARTFORD, CT 06117-1708
510938175    +BROWN, GREGORY & DONNA,    21 BERKELEY ROAD,    Westport, CT 06880-1609
510938176    +BROWN, JOHN,    591 KENNEDY ROAD,    Windsor, CT 06095-2245
510938177    +BROWN, JOHN,    164 JULIA TERRACE,    Middletown, CT 06457-5558
510938178    +BROWN, JULIA,    2 BRAEBURN LANE,    Middletown, CT 06457-1683
510938179    +BROWN, LOUIS,,    400 BYRD BOULEVARD,    GREENVILLE, SC 29605-1112
510938180    +BROWN, MARK & LAURA,    264 OAK RIDGE AVENUE,    Summit, NJ 07901-3229
510938181    +BROWN, MARTIN,    11 WARREN CUTTING,    Chester, NJ 07930-2728
510938182    +BROWN, RACHAEL,    9 WALT'S HILL,    Bloomfield, CT 06002-1202
510938183    +BROWN, RITA,    2 WATERFORD PLACE,    Avon, CT 06001-4559
510938184    +BROWN, SCOTT & JILL,    313 MADISON AVENUE,    New Milford, NJ 07646-1832
510938185    +BROWN, STEVEN,    977 FOSTER STREET EXT.,    South Windsor, CT 06074-2115
510938186    +BROWNE, DR. LOUIS,    400 BYRD BOULEVARD,    GREENVILLE, SC 29605-1112
510938187     BROWNING, WALTER,    38 NORTH WASHINGTON AVENUE,    BERGENFIELD, NJ 07621-2126
510938188    +BRUCALE, RONALD,    47 FOREST STREET,    North Arlington, NJ 07031-6529
510938189    +BRUEGGERS BAGELS,    115 3RD AVE. SE,    Cedar Rapids, IA 52401-1403
510938190    +BRUEGGERS BAGELS CORALVILLE,    404 1ST AVENUE,    Coralville, IA 52241-2406
510938191    +BRUM, JOSE,    120 MERIDEN ROAD,    Waterbury, CT 06705-1936
510938192    +BRUNETTE, MICHAEL,    239 JARED SPARKS RD.,    West Willington, CT 06279-1407
510938193    +BRUNETTE, MICHAEL,    239 JARED SPARKS RD.,    Willington, CT 06279-1407
510938194    +BRUNI, ANDREA & ANTHONY,    527 MANHATTAN AVE,    Hawthorne, NY 10532-1335
510938195    +BRUNO , RICHARD,    58-60 HUDSON AVE.,    NEW HAVEN, CT 06511-5149
510938196    +BRUNO, JOHN,    129 N RIVER DRIVE WEST,    JUPITER, FL 33458-3765
510938197    +BRUNO, L,    24 FOUNTAIN VIEW DRIVE,    Jackson, NJ 08527-4586
510938198    +BRUTUS, JEAN,    64 RUTGERS STREET,    Irvington, NJ 07111-2903
510938199     BRYANT, MARY,    50 KENMORE AVENUE,    Newark, NJ  07106-1026
510938200    +BRYANT, MYKE,    1083 SUMMERTON STREET,    Lady Lake, FL 32162-4083
510938201    +BSC/Access/Independen Answering,    BSC Enterprise,    PO Box 60462,
              King of Prussia, PA 19406-0462
510938202    +BUCH, JOHN,    12 UNION STREET,    Netcong, NJ 07857-1601
510938203    +BUCHAS, CHRISTOPHER,    24 CARRIAGE CROSSING,    Middletown, CT 06457-5835
510938204    +BUCHBINDER & WARREN,    350 EAST 54TH STREET,    New York, NY 10022-5003
510938205    +BUCHBINDER & WARREN,    ONE UNION SQUARE WEST,    ROOM 402,    New York, NY 10003-3386
510938206    +BUCHINGHAM REALTY,    1662 3RD AVENUE,    New York, NY 10128-3703
510938207    +BUCHINGHAM TRADING,    199 1ST AVENUE,    New York, NY 10003-3043
510938208    +BUCHINGHAM TRADING PARTNERS,    3 WEST 57TH STREET,    7TH FLOOR,    New York, NY 10019-3407
510938209    +BUCHNER, FREDERICK,    202 10TH AVENUE,    Hawthorne, NJ 07506-1638
510938210    +BUCK, CHRISTOPHER,    126 LAKE VALLEY ROAD,    MORRISTOWN, NJ 07960-2814
510938211    +BUCKINGHAM TRADING TRIANGLE-DP,    40 TRIANGLE SHOP CTR. RT. 202,
              Yorktown Heights, NY 10598-4188
510938212    +BUCKLEY, BILL,    156 BROOK STREET,    Haworth, NJ 07641-1646
510938213    +BUCKLEY, PATRICIA,    216 MOOSE HILL ROAD,    Monroe, CT 06468-2435
510938214    +BUCKS COUNTY FIRE HOUSE,    5 HILLTOWN PIKE,    Line Lexington, PA 18932-9518
510938215    +BUCKS COUNTY VISION,    132 N. FLOWERS MILL RD.,    Langhorne, PA 19047-1652
510938216    +BUDD, KIMBERLY,    111 TILLER AVENUE,    Manahawkin, NJ 08050-2462
510938217    +BUDHAN, JAMUTEE,    450 WEST 7TH STREET,    Plainfield, NJ 07060-1563
510938218    +BUDHAN, RAJENDRA,    515 CENTRAL AVENUE,    Plainfield, NJ 07060-1519
510938219    +BUDKOFSKY, THEODORE,    34 WEST RIDGE DRIVE,    West Hartford, CT 06117-2065
510938220    +BUENAFE, PAUL,    85 NORTH 16TH STREET,    APT #87,    PROSPECT PARK, NJ 07508-1824
510938221    +BUI, AN XUAN & NGUYEN,    11605 GILSAN STREET,    Silver Spring, MD 20902-3122
510938223    +BULBA, JOE,    31 RUNDELANE,    Bloomfield, CT 06002-1522
510938224    +BULLDOG LANES,    400 HIGHWAY 12 WEST,    STARKVILLE, MS 39759-3672
510938225    +BUNIN, STEVE,    181 PENN DRIVE,    West Hartford, CT 06119-1041
510938226    +BUNKER HILL APARTMENTS,    101 EASTERN AVENUE,    BUILDING 1 APT 3,    WATERBURY, CT 06708-1013
510938227    +BUNNY'S CATERERS, INC,    1425 BOSTON AVE.,    Bridgeport, CT 06610-2618
510938228    +BUONAURO, GERALDINE,    320 D HACKENSACK STREET,    WOODBRIDGE, NJ 07075-1316
510938229    +BUONOCORE, TOM,    13 MOHAWK DRIVE,    Plainville, CT 06062-1812
510938230    +BUONOME, DONALD & JUDITH,    91 SHERMAN ROAD,    GLASTONBURY, CT 06033-2911
510938231    +BURDEN, ROBERT,    124 DUER STREET,    Plainfield, NJ 07060-4720
510938232    +BURDETT, DAVID,    286 CLARK AVENUE,    Branford, CT 06405-4704
510938233    +BUREAU, MICHELLE,    55 BIDWELL AVENUE 2ND FLOOR,    EAST HARTFORD, CT 06108-2403
510938234    +BURGER, JEFF,    5 LANEWOOD DRIVE,    GREENVILLE, SC 29607-5611
510938235     BURGOYNE ST. CONDO ASSCO,    27 BURGOYNE ST,    W Hartford, CT  06110-1423
510938236    +BURKE, ADRIAN,    49 GARDEN STREET,    BERGENFIELD, NJ 07621-2743
510938237    +BURKE, CHERYL,    43 MIDDLE DR,    East Hartford, CT 06118-2735
510938238    +BURKE, EDMUND,    23 CLEMENS COURT,    ROCKY HILL, CT 06067-3217
510938239    +BURKE, HAL,    1-9 WEST MAGNOLIA STREET,    ARCADIA, FL 34266-3931
510938240    +BURKE, KATHLEEN,    33 WELDON COURT,    Goshen, CT 06756-1702
510938241    +BURKE, KATHLEEN BF,    33 WELDON COURT,    Goshen, CT 06756-1702
510938242    +BURKE, MARY,    264 EAST SHORE TRAIL,    SPARTA, NJ 07871-2038
510938243    +BURKE, PAT,    16 WASHINGTON DRIVE,    CRANBURY, NJ 08512-2729
510938244    +BURLINGTON MANOR CONDO ASSOC,    240 BURLINGTON AVENUE,    UNIT 12,    Bristol, CT 06010-3600
510938245    +BURLINGTON,COUNTY BOARD,    624 PEMBERTON-BROWNS MILLS,    ROAD,    Pemberton, NJ 08068-1537
510938246    +BURMAN, ANATOLY,    36 SLEEPY HOLLOW DRIVE,    Saddle River, NJ 07458-1214
510938247    +BURNO, JOHN,    80 ROBERTS DRIVE,    South Windsor, CT 06074-1512
510938248    +BURNO, JOHN,    80 ROBERTS ROAD,    South Windsor, CT 06074-1512
510938249    +BURNSIDE, LOUISE,    3A HERITAGE COURT,    Greenville, SC 29615-1933
510938250    +BURTON & MUHAMMAD,    40-42 WASHINGTON AVENUE,    NORTH PLAINFIELD, NJ 07060-4634
510938251    +BURTON, DOYLE,    VICTORIA SQUARE,    518 COLLEGE AVENUE,    CLEMSON, SC 29631-2917
```

```
510938252    +BURTON, KEN,   55 MAIN STREET,   Willimantic, CT 06226-2911
510938253    +BURTON, LINDA,   536 PECAN ROAD,   Abbeville, SC 29620-4922
510938254    +BURZYCKI,WILLIAM&TERRILYNN DS,   71 HANOVER-VERSAILLES ROAD,    Baltic, CT 06330-1417
510938255    +BUSA, JEREMY,   131 FOLEY DR.,   SOUTHINGTON, CT 06489-4413
510938256    +BUSCEMI, JEANETTE,   6420 BOCA DEL MAR DRIVE,   APT 601,   BOCA RATON, FL 33433-5708
510938257    +BUSCO, DAVE,   9 VALLEY VIEW LANE,   Burlington, CT 06013-2115
510938258    +BUSHEY, PAUL,   38 HAWTHORNE AVENUE,   MORRIS PLAINS, NJ 07950-1709
510938259    +BUSHNELL, GALE,   200 SEABURY DRIVE,   UNIT 5179,   BLOOMFIELD, CT 06002-2650
510938260    +BUSHONG, VICKY,   56 KINGSBURY LANE,   Glastonbury, CT 06033-2085
510938261    +BUSSANICK, JOHN,   8 HILLSIDE AVE,   STANHOPE, NJ 07874-2913
510938262    +BUTCHER, STEVEN,   22 INDIAN PIPE TRAIL,   Avon, CT 06001-4032
510938263    +BUTCHER, PETER,   22 INDIAN PIPE TRAIL,   Avon, CT 06001-4032
510938264    +BUTENSKY,HOWARD,   99 SUN VALLY ROAD,   Toms River, NJ 08755-5171
510938265    +BUTERA, GINNY,   18 FAY PLACE,   Summit, NJ 07901-1416
510938266    +BUTLER , RAYMOND,   52 DOGWOOD RD.,   WETHERSFIELD, CT 06109-1421
510938267    +BUTLER FOODS,   3311 HIGHWAY 29 SOUTH,   Cantonment, FL 32533-8555
510938268    +BUTLER, DAVID,   21 SPRINGFIELD ROAD,   Somers, CT 06071-1670
510938269    +BUTLER, EILEEN,   381 CIRCULAR AVENUE,   Hamden, CT 06514-3413
510938270    +BUTTACEVOLI, FRANK,   94 NINTH AVENUE,   HAWTHORNE, NJ 07506-1645
510938271    +BUTTITA, FRANK,   550 9TH PLACE,   Vero Beach, FL 32960-6828
510938272    +BUTTS, NANCY,   44 CUMMINGS STREET,   East Hartford, CT 06108-2943
510938273    +BYAM, MICHELLE,   45 SCARBORO ROAD,   HEBRON, CT 06248-1339
510938274    +BYRNE, BARBARA,   27 BOWERS LANE,   Closter, NJ 07624-1504
510938275    +BYRNE, BRIAN,   203 CHURCH STREET,   Saratoga Springs, NY 12866-1009
510938276    +BYRNE, PAUL,   42 GERALDINE ROAD,   North Arlington, NJ 07031-5407
510938277    +BYRNE, ROSE MARIE,   46 BRIARFIELD LANE,   HUNTINGTON, NY 11743-3848
510938278     BYRNES, BRIAN,   220 HOLLYWOOD AVENUE,   HO-HO-KUS, NJ 07423-1413
510938279    +BYRNES, DAN,   721 AUTUMN LANE,   BELTON, SC 29627-8717
510937699    +Banks, Audrey,   308 North Buncombe Road,   Greer, SC 29651-1634
510937739    +Barry Pesin,   332 Meadowbrook Avenue,   Ridgewood, NJ 07450-2718
510937814    +Bella Casa Floor and Home Fashions,   256 South Summit Avenue,   Hackensack, NJ 07601-1007
510937824    +Belton Woods,   110 Howard Lane,   Bldg 7, Unit B,   Anderson, SC 29621-6817
510937845    +Benoit Greg,   5 Overbrook Road,   East Lyme, CT 06333-1425
511207169     Bernard and Simha Margalit,   400 Douglas Street,   Englewood, NJ 07631-2008
510937873    +Berry Network,   c/o Diversified Credit Services, Inc.,   PO Box 21726,
              Cleveland, OH 44121-0726
510937874    +Berry Network, Inc.,   Attn: Accounts Receivable,   PO Box 710909,   Cincinnati, OH 45271-0001
510937882    +Best Removal, Inc.,   450 S. Sriver Street,   Hackensack, NJ 07601-6617
510937890    +Bethea, Frank,   4 Plaza Way,   Anderson, SC 29621-2779
510937923    +Bishop, Jackie,   4500 Old Spartanburg Road,   Taylors, SC 29687-4117
510937990    +Bob Hegarty No. Nersey Crane,   PO Box 1023,   Hopatcong, NJ 07843-0823
510937991    +Bob's Tire & Wheels, Inc.,   136 Goeffle Road,   Hawthorne, NJ 07506-3616
510938046    +Boulevard Architects, LLC,   56 Arbor Street,   Suite 413,   Hartford, CT 06106-1226
510938051    +Boulevard Production,   387 Kinderkamack Road,   Oradell, NJ 07649-2141
510938068    +Bradco Supply Corp.,   45 Samworth Road,   Clifton, NJ 07012-1718
510938107    +Breaking News Network, Inc.,   158 Linwood Plaza,   Fort Lee, NJ 07024-3704
510938111    +Brennan & Secor Construction,   c/o Anthony R. Fiore, Jr., Esq.,   Gage, Fiore & DiSarno, LLP,
              993 Lenox Drive, Suite 200,   Lawrenceville, NJ 08648-2316
510938130    +Briggs, Kristin,   4570 Seaside Road,   Exmore, VA 23350-2402
510938221    #+Bug Doctor, Inc.,   585 Winters Avenue,   Paramus, NJ 07652-3900
510938280    +C & H APARTMENTS,   15 TARPON DRIVE,   Vero Beach, FL 32960-5233
510938281    +C A T MOBILIZATION BILL,   22 RIVERVIEW DRIVE,   Wayne, NJ 07470-3115
510938282    +C A T MOBILIZATION CLAUDETTE,   22 RIVERVIEW DRIVE,   Wayne, NJ 07470-3115
510938283    +C&D Construction LLC,   121 Chestnut Street,   Garfield, NJ 07026-2705
511257028    +C&D Construction, LLC,   37 Mountain Avenue,   Hawthorne, NJ 07506-3331
511582961    +C&D Construction, LLC,   Attn Thomas R. Hilberth, Esq.,   790 Bloomfield Ave,
              Clifton, NJ 07012-1142
510938285     CABAN, ESTHER,   6 SUNNYSIDE DRIVE,   Montvale, NJ 07645-1340
510938287    +CABRAL, DAN,   206 MARTIN AVENUE,   CLIFTON, NJ 07012-1139
510938288    +CABRAL, RON,   380 53RD CIRCLE,   Vero Beach, FL 32968-2239
510938289    +CABRERA,   105 LUKE AVENUE,   Bergenfield, NJ 07621-3417
510938290    +CADILLAC RANCH,   45 JUDE LANE,   Southington, CT 06489-2206
510938291    +CAFE 66   KS,   164 MAIN STREET,   Portland, CT 06480-1826
510938292    +CAHALANE, SEAN,   68 VINEYARD RD.,   Burlington, CT 06013-1506
510938293    +CAHILL, LEA & MICHAEL,   15 ELMWOOD ROAD,   Florham Park, NJ 07932-2811
510938294    +CAIRNS, DENNIS,   435 46TH COURT,   VERO BEACH, FL 32968-1851
510938295    +CAJUCOM, ROLAND,   142 WEST 28TH STREET,   Bayonne, NJ 07002-1834
510938296    +CAKE SPECIALTY INC.,   255 GOFFLE ROAD,   HAWTHORNE, NJ 07506-3606
510938297    +CALABRESE, ANTHONY,   72 UPPER WHITTEMORE RD,   MIDDLEBURY, CT 06762-2214
510938298    +CALABRESE, ROBERT,   144 ANN LANE,   Waterbury, CT 06708-4830
510938302    +CALAZZO, WILFRED,   53 WRIGHTS LANE,   Glastonbury, CT 06033-1008
510938303    +CALDERONE, PETER,   60-20 61ST STREET,   Maspeth, NY 11378-3520
510938304    +CALDIERI, RENATO,   43 ORCHARD REST ROAD,   Sherman, CT 06784-2043
510938305    +CALDWELL COLLEGE,   9 RYERSON,   Caldwell, NJ 07006-6195
510938306     CALDWELL COLLEGE B WING,   90 RYERSON AVE,   CALDWELL, NJ 07006
510938307    +CALDWELL FIRST LLC,   104 CALDWELL STREET,   P.O. BOX 237,   Greer, SC 29652-0237
510938308    +CALHOUN, JOSEPH,   47 LINDEN PLACE,   Summit, NJ 07901-3439
510938310    +CALLAHAN, JOHN,   20 RUSTIC WAY,   FREEHOLD, NJ 07728-9010
510938311    +CALLEGARI, ED,   222 SW BRIDGEPORT DRIVE,   PT ST LUCIE, FL 34953-7111
510938312    +CALMA, ISIDRO,   33 RED CLOVER CIRCLE,   MIDDLETOWN, CT 06457-4915
```

```
510938313      CALVA, NILDA,   41 LEXINGTON AVENUE,   Newark, NJ  07105
510938314     +CALVO, PATRICIA KENNEDY,   125 WEST 3RD STREET,   Bayonne, NJ 07002-2332
510938315     +CAMARCO, CYNTHIA,   13 ANDERSON ROAD,   TOLLAND, CT 06084-3409
510938316      CAMBRIDGE COURT I & II,   3357 EAST WINCHESTER PLACE,   Memphis, TN, 38116
510938317      CAMBRIDGE INN,   19 SUMMERHILL ROAD,   Spotswood, NJ  08884-1251
510938318     +CAMBRIDGE MANAGMENT,   9 CHRISTINA PLACE,   Paterson, NJ 07502-1201
510938319     +CAMBRIDGE PROPERTY MGMNT,   100 PIERSON MILLER DR,   POMPTON LAKES, NJ 07442-1045
510938320      CAMERON, CHRISTINE,   75 BUTTERNUT ST,   Middletown, CT 06457-3001
510938321     +CAMMALLERI, PETER C,   2009 HILLVIEW AVENUE,   WALL TOWNSHIP, NJ 07719-4029
510938322     +CAMMARATA, TOM,   2 VAN BUREN STREET,   BUTLER, NJ 07405-1116
510938323     +CAMPAGNA, KAREN,   27 PEMBROKE HILL,   Farmington, CT 06032-1461
510938324     +CAMPANO, BARBARA,   146 BULL HILL LANE,   West Haven, CT 06516-3980
510938325     +CAMPBELL, DENIS & LOIS,   149 MAIN STREET,   Manasquan, NJ 08736-3544
510938326     +CAMPBELL, DIANE,   325 TIMROD ROAD,   Manchester, CT 06040-6786
510938327     +CAMPBELL, KEITH,   7 McTEIGH ROAD,   Higganum, CT 06441-4469
510938328     +CAMPBELL, LOLITA,   650 E 1ST AVENUE,   ROSELLE, NJ 07203-1561
510938329     +CAMPBELL, MARIO & PAMELA,   78 LOCKWOOD STREET,   Manchester, CT 06042-2940
510938330     +CAMPBELL, MARK,   207 CHARLES BURTON ROAD,   Honea Path, SC 29654-9432
510938331     +CAMPE, NORMA,   273 ROBIN ROAD,   Englewood, NJ 07631-4327
510938332     +CAMPISI, PETER,   3 ERIK COURT,   CHESTER, NJ 07930-2826
510938333      CANAAN COUNTRY CLUB,   74 HIGH STREET,   Canaan, CT 06018-2542
510938334     +CANAL TOWN VILLAGE APTS,   100 GRAYSON AVENUE,   CHESAPEAKE, MD 21915-1046
510938335     +CANCELLIERI, EUGENE,   54 ISLAND GREEN,   Glastonbury, CT 06033-1478
510938336     +CANCRYN, WAYNE,   145 PEMBERTON AVENUE,   Plainfield, NJ 07060-2851
510938337     +CANDELORA, DEBBIE,   36 MULBERRY LANE,   Colts Neck, NJ 07722-1157
510938338     +CANDIDO, LAUREN,   253 BALDWIN STREET,   Bloomfield, NJ 07003-3850
510938339     +CANELLO, PETER,   87 COOPER AVENUE,   UPPER MONTCLAIR, NJ 07043-2218
510938340     +CANFIELD AVE ELEMENTARY,   42 CANFIELD AVENUE,   MINE HILL, NJ 07803-3012
510938341     +CANGEMI, FRANCES & JANET,   310 MANOR ROAD,   Ridgewood, NJ 07450-4718
510938342     +CANNAVO, JOSEPH,   920 MAIN ST.,   Winsted, CT 06098-1046
510938343     +CANNON, ROBERT,   23 VOGEL LOOP,   STATEN ISLAND, NY 10314-2865
510938344     +CANTALUPO, ANTHONY,   522 RIVER DRIVE,   Toms River, NJ 08753-5713
510938345     +CANTALUPO, PATRICK & ELIZABETH,   727 NEWARK AVENUE,   KENILWORTH, NJ 07033-1744
510938346     +CANTERBURY HOUSE,   175 MARKET STREET,   Charleston, SC 29401-1956
510938347     +CANTO, CHRIS,   81 LAFAYETTE AVENUE,   Maywood, NJ 07607-2032
510938348     +CAPARELLI, VIRGINIA,   80 PEARL STREET,   Dumont, NJ 07628-1238
510938349     +CAPE HENRY LIGHTHOUSE,   583 ATLANTIC AVE.,   FORT STORY, VA 23451-8048
510938350     +CAPELA, JOSEPH,   51 OAK HILL LANE,   WOODBRIDGE, NJ 06525-1937
510938351     +CAPELLI,   14 WINDING WAY,   Saddle River, NJ 07458-3104
510938353     +CAPITAL SENIOR LIVING,   41 SPIRNGRIELD AVENUE,   Summit, NJ 07901-4038
510938355     +CAPODICE, FINA,   6 LOSTBROOK RD,   WEST SIMSBURY, CT 06092-2512
510938356      CAPONE, CANDACE,   6279 Walkawalkin Road,   Salisbury, MD  21801
510938358     +CAPPELLI, MANASQUAN,   278 EAST MAIN STREET,   MANASQUAN, NJ 08736-3135
510938359     +CAPPELLO , DR. MICHAEL,   99 MARVEL RD.,   NEW HAVEN, CT 06515-2117
510938361     +CAPRIA,   7 MERRYWOOD COURT,   OLD TAPPAN, NJ 07675-7325
510938362     +CAPURRO, WILLIAM & GRACE,   5976 62ND LAND,   Vero Beach, FL 32967-5203
510938363     +CARABALLO,   96 CENTRAL AVENUE,   OLD TAPPAN, NJ 07675-7341
510938364     +CARABASI, RALPH & DENISE,   413 SOUTH MARION AVENUE,   Wenonah, NJ 08090-1931
510938365      CARANGELO, ROBERT,   WEST HARTFORD, CT,   WEST HARTFORD, CT
510938366     +CARAVELLA,   18 ROSEMERE AVENUE,   WEST CALDWELL, NJ 07006-6539
510938367     +CARBOGNIN, JOHN,   1227 INWOOD TERRACE,   FORT LEE, NJ 07024-1721
510938368     +CARBONE ELEANORE,   532 RYESIDE AVENUE,   New Milford, NJ 07646-1349
510938370     +CARCH, ROY & DIANA,   102 MCFADDEN DRIVE,   Wilton, CT 06897-3933
510938371     +CARCHIA, MR.,   149-151 KIMBERLY AVENUE,   NEW HAVEN, CT 06519-2613
510938372     +CARDEN, CLIFF,   8 STEVENS STREET,   GREENVILLE, SC 29605-4577
510938375     +CARDS & CREATIONS,   17-11 BROADWAY,   FAIR LAWN, NJ 07410-2055
510938376     +CARDUCCI, GUY,   80 FALCON RIDGE ROAD,   Rocky Hill, CT 06067-1004
510938377     +CARDUCCI, GUY,   80 FLACON RODGE ROAD,   Rocky Hill, CT 06067-1004
510938378     +CAREY, ROBERT,   437 ORANGE ROAD,   Montclair, NJ 07042-4330
510938379     +CARILLI, PAUL,   387 MIDDLETOWN AVENUE,   WETHERSFIELD, CT 06109-3807
510938380     +CARLE, KATHY DS,   200 SEABURY DRIVE,   UNIT 5182,   BLOOMFIELD, CT 06002-2650
510938381     +CARLEE, ROSEMARIE,   301 VALLEY ROAD,   CLIFTON, NJ 07013-1346
510938382     +CARLEY, ELIZABETH,   73 BLUE RIDGE LANE,   W Hartford, CT 06117-2315
510938383     +CARLEY, KEVIN & KRISTIN,   41 SARANEE CIRCLE,   Trumbull, CT 06611-1258
510938384     +CARLIN, MARIE,   290C BRITTANY FARMS ROAD,   New Britain, CT 06053-1146
510938385     +CARLOS ORTAGA, ONADIA,   69 AMWELL ROAD,   RARITAN, NJ 08822-1942
510938386     +CARLTON CLUB APARTMENTS,   23 CARLTON CLUB DRIVE,   Piscataway, NJ 08854-3113
510938387     +CARLTON CLUB APTS,   23 CARLTON CLUB DRIVE,   PISCATAWAY, NJ 08854-3113
510938388     +CARMARCO, CYNTHIA,   13 ANDERSON ROAD,   Tolland, CT 06084-3409
510938389     +CARMELITES,   158 PROSPECT STREET,   ENGLEWOOD, NJ 07631-2327
510938390     +CARMEN, BRIAN,   44 BAMFORD AVENUE,   Hawthorne, NJ 07506-2903
510938391     +CARMON, EDWARD & JACKIE,   7 MULBERRY COURT,   Belle Mead, NJ 08502-5547
510938392     +CARN, IMANI,   2700 JOHN F KENNEDY BLVD,   APT 1,   JERSEY CITY, NJ 07306-5751
510938393     +CARNEGIE ABBEY CLUB ACQ.,   225 DEPOT AVENUE,   Portsmouth, RI 02871-1643
510938394     +CARNIDAL COURT APARTMENTS,   3451 CARDINAL COURT,   Columbus, IN 47203-4503
510938395     +CARNS, CAROLYN & DAVE,   265 MT HOLLY ROAD,   Medford, NJ 08055-9640
510938396     +CAROL PRODUCTS,   1750 BRIELLE AVENUE,   OCEAN, NJ 07712-3953
510938398     +CAROLINA FIRST,   1320 38TH AVENUE,   Myrtle Beach, SC 29577-1314
510938401     +CARON, DAN,   65 ALEXANDER ROAD,   Bristol, CT 06010-7504
510938404     +CARONNA, KATHLEEN,   524 EAST 72ND STREET 41 A&G,   NEW YORK, NY 10021-9801
```

```
510938405      CAROUSEL CONDOMINIUMS,   124-126 BIRUTA ST. UNIT B30,   New Britain, CT  06053
510938406     +CARPENTER, MEDEA,   104 CANNON CIRCLE,   Greenville, SC 29607-5110
510938407     +CARPENTER, SUSAN & DAVID,   206 RIDGE STREET,   New Milford, NJ 07646-2303
510938408     +CARPET WORLD,   671 RT 17,   PARAMUS, NJ 07652-3193
510938410      CARR, DAVID,   11154 SUMMERTON STREET,   Lady Lake, FL  32162
510938411      CARR, FRED,   1515 RIVER ROAD,   Bedminster, NJ  07921
510938412     +CARR, KEVIN,   157 CARRIAGE CROSSING,   Middletown, CT 06457-5833
510938413     +CARR, NANCY MS,   150 EAST STREET SOUTH,   Goshen, CT 06756-2014
510938409      CARR. JESSIE,   240 BASSETT STREET,   NEW BRITAIN, CT 06051-3438
510938414     +CARRABBA, SALVATORE,   58 ORCHARD DRIVE,   West Hartford, CT 06117-2912
510938415     +CARREIRA, HELDER,   206 SILVER AVENUE,   Hillside, NJ 07205-2243
510938416     +CARRERO, MARIELLY & MERDEMA,   3 SISCO PLACE,   CLIFTON, NJ 07011-4129
510938418     +CARRIGAN, DENNIS,   78 N. MAIN STREET,   Windsor Locks, CT 06096-1460
510938419     +CARROLL, ANN & BOB,   23 WOODMONT ROAD,   West Hartford, CT 06117-1222
510938420      CARROLL, BOB,   605 FRANKLIN AVENUE,   Hartford, CT  06114
510938421     +CARROLL, MIKE,   8 WILKESHIRE BOULEVARD,   Randolph, NJ 07869-2041
510938422     +CARROLL, PATRICIA,   400 BROADWAY,   Hamden, CT 06518-2618
510938423     +CARROLL, ROBERT,   17 UPLANDS DRIVE,   West Hartford, CT 06107-1038
510938424     +CARROLL, TIMOTHY,   212 SYLVAN ROAD,   Bloomfield, NJ 07003-5547
510938425     +CARROZZA, MARY,   41 BEACON STREET,   NEW BRITAIN, CT 06053-2513
510938426     +CARRUTH, CLIFTON,   203 LAKEWOOD DRIVE,   Greenwood, SC 29649-9181
510938427     +CARSLENS ELECTRICAL SUPPLY,   996 CASTLETOWN ROAD,   STATEN ISLAND, NY 10310-1807
510938428     +CARSON, DIANE,   1225 NW 21ST STREET,   VISTA DEL LAGO,   STUART, FL 34994-9358
510938429     +CARTAGENA, ROBERT,   48 HARTSHORE WAY,   PARLIN, NJ 08859-2307
510938430     +CARTER,   111 HOWELL AVENUE,   Spring Lake, NJ 07762-1706
510938431     +CARTER, DONALD & CATHERINE,   21 VAN BUREN AVENUE,   West Hartford, CT 06107-2735
510938432     +CARTER, RALPH & SARAH,   11827 OAK CROFT DRIVE,   Houston, TX 77070-2340
510938433     +CARTER, SYLVIA,   714 SHERIDAN AVENUE,   ROSELLE, NJ 07203-2240
510938434      CARTERET MIDDLE SCHOOL,   300 CARTERET AVENUE,   CARTERET, NJ 07008-2157
510938435     +CARTINELLA, MARY & DOMINIC,   9 MILTON AVENUE,   South River, NJ 08882-1331
510938436     +CARUCCI, JOHN,   638 RUTHERFORD,   LYNDHURST, NJ 07071-1217
510938437     +CASA DEL MAR 3 CONDO ASSOC.,   6210 SUN BLVD,   Saint Petersburg, FL 33715-3314
510938438     +CASAGRANDE, KAREN,   424R MAIN STREET,   Ridgefield, CT 06877-4517
510938439     +CASCIO, MARY & FRANK,   501 EDGEWATER AVENUE,   UNIT #101,   Ocean City, MD 21842-3959
510938440      CASE, CHARLES S,   424A MAIN STREET,   Ridgefield, CT  06877
510938441      CASELLA, MARY & FRANK,   91 Bernini Way,   Monmouth Junction, NJ  08852-3352
510938442     +CASH, PENNY,   26119 TROON AVENUE,   Sorrento, FL 32776-9279
510938443     +CASIANO, IRVIN,   56 DUMONT AVE,   Clifton, NJ 07013-1009
510938444     +CASSADY, NORMAN,   19 PINETREE LANE,   East Hartford, CT 06118-3337
510938445     +CASSELL, DAVID,   319 ROUTE 519,   WANTAGE, NJ 07461-2809
510938446     +CASSELL, JOHN,   74 HICKORY HILL LANE,   Newington, CT 06111-4727
510938449     +CASSELLS, WADE,   222 HEBRON ROAD,   Bolton, CT 06043-7831
510938450     +CASSIDY, BLOOMFIELD,   36 SPRING STREET,   BLOOMFIELD, NJ 07003-3637
510938451     +CASSILLO, FRANK,   1421 NW 20TH AVE,   APT 201,   DELRAY BEACH, FL 33445-1481
510938452     +CASTALDO, CHARLES,   164 CONCORD DRIVE,   River Edge, NJ 07661-2119
510938453      CASTELA, LYNN,   38 BRIDAL COURT,   BUDD LAKE, NJ  07828
510938454     +CASTELLVI, PAUL,   45 LLEWELLYN AVENUE,   HAWTHORNE, NJ 07506-2639
510938455     +CASTIGLIEGO, ANTHONY,   19 CAVESON COURT,   Middlebury, CT 06762-3450
510938456     +CASTILLO, NANCY,   237 PORT MONMOUTH RD,   Keansburg, NJ 07734-1910
510938457     +CASTLE VILLAGE,   211 EAST 46TH STREET,   NEW YORK, NY 10017-2935
510938458     +CASTRO, ANGEL,   51 BRADLEY AVENUE,   Meriden, CT 06451-3907
510938459     +CASTRO, JANICE & GEORGE,   357 MT PROSPECT ST,   CLIFTON, NJ 07012-1024
510938460     +CASTWELL INC,   650 PENNSYLVANIA AVENUE,   ELIZABETH, NJ 07201-1214
510938462     +CAT MOBILIZATION DANNY,   22 RIVERVIEW ROAD,   Wayne, NJ 07470-3115
510938463     +CATCHERS RESTAURANT--,   32701 LIGHTHOUSE ROAD,   Selbyville, DE 19975-4020
510938464     +CATHEDRAL OF INCARNATION,   36 CATHEDRAL AVENUE,   Garden City, NY 11530-4435
510938465     +CATHOLIC CHARITIES,   26 SASFRAN AVENUE,   EDISON, NJ 08837-3510
510938467     +CATHOLIC CHARITIES,   25 TAMARACK DRIVE,   Bloomfield, CT 06002-1792
510938468     +CATHOLIC FAMILY SERV,   476 17TH AVENUE,   Paterson, NJ 07504-1123
510938469     +CATHOLIC FAMILY SERVICES,   26 DEGRASSE STREET,   Paterson, NJ 07505-2001
510938470     +CATHOLIC YOUTH,   120 ANDERSON AVENUE,   STATEN ISLAND, NY 10302-1502
510938471     +CAVANAGH, MARGARET,   435 STAFFORD ROAD,   ROUTE 32,   Mansfield Center, CT 06250-1426
510938472     +CAVEN POINT RECREATION CENTER,   192 CAVEN POINT ROAD,   JERSEY CITY, NJ 07305
510938473     +CAVILLER, NICOLE,   233 EAST COLEMAN PLACE,   GALLOWAY, NJ 08205-9591
510938474     +CBRE/ BANK OF AMERICA,   10101 CLAUDE FREEMAN DRIVE,   Charlotte, NC 28262-2674
510938475     +CBRE/BANK OF AMERICA,   2200 NASA ROAD 1,   Houston, TX 77058-3745
510938476     +CBRE/GRAMMERCY REALTY,   2200 NASA RD.,   1 BANKING CENTER,   Houston, TX  77058
510938477      CDW Direct, LLC,   PO Box 75723,   Chicago, IL 60675-5723
510938478     +CEBULASH, BEN & KERI,   1710 WELL ROAD,   Fair Lawn, NJ 07410-4426
510938479      CECCHINATO, JOHN & NANCY,   119 LOWER ROAD,   Canaan, CT  06018
510938480     +CECIRI, MARTIN & CAROL,   6 BUTTERCUP LANE,   HOLMDEL, NJ 07733-2807
510938481      CEDAR GLEN WEST,   1 CARDINAL STREET,   MANCHESTER, NJ  08759
510938482     +CEDAR GLEN WEST CONDO,   20A-20B ROBIN STREET,   Manchester Township, NJ 08759-5194
510938483     +CEDDIA, MATTHEW,   27 KODAK STREET,   Waterbury, CT 06704-2014
510938484     +CEILER, THOMAS,   31 SPRINGWOOD COURT,   Princeton, NJ 08540-9403
510938485     +CEITLIN, ANDREW,   24 SPRING HOLLOW ROAD,   Old Tappan, NJ 07675-7472
510938486     +CELELLA, MARA,   57 OLIVER WAY,   Bloomfield, CT 06002-1985
510938487     +CELESTIN, JOSEPH,   46 WEST 17TH STREET,   LINDEN, NJ 07036-3436
510938488     +CELLELLA, MARA,   11 TANGLEWOOD ROAD,   West Hartford, CT 06117-1339
510938489     +CENTENO, MICHELLE,   253 BUTTONWOOD DRIVE,   PARAMUS, NJ 07652-3306
```

```
510938490    +CENTER FOR JEWISH HISTORY,    15 W16TH STREET,    New York, NY 10011-6391
510938491     CENTRAL CONSTRUCTION IND.,    RTE 163,    Montville, CT  06353
510938492    +CENTRAL PALACE RESIDENTIAL,    4491 SOUTH WEST 8TH STREET,    MIAMI, FL 33134-2563
510938493    +CENTRAL UNITED LIFE INS.,    PO BOX 1388,    Houston, TX 77251-1388
510938494    +CENTRY 21,    115 CAROLINE STREET,    LAURENS, SC 29360-2360
510938495    +CENTUOLO, CARMEN,    1561 COLES AVENUE,    Mountainside, NJ 07092-1311
510938496     CENTURY AUTOMOTIVE INC,    239 RIVER DRIVE,    GARFIELD, NJ 07026
510938497    +CERELLI, HOLLY,    333 LIBERTY STREET, APT 11,    Little Ferry, NJ 07643-1361
510938498    +CERILLO, PATRICIA,    401 SUTTONS LANE,    Edison, NJ 08817-3064
510938499    +CEROSKY, FRANCIS,    6 RIPPLEWOOD DRIVE,    Saddle River, NJ 07458-1410
510938500    +CERVERO, VIOLA,    57 SPRUCE ST.,    Milford, CT 06460-3524
510938501    +CERZA, MARTIN & JOANNE,    305 ENCLAVE LANE,    BEDMINISTER, NJ 07921-1916
510938502    +CESPEDES, JOE,    223 WESTERVELT AVENUE,    HAWTHORNE, NJ 07506-3749
510938503    +CESTARI, DON & NANCY,    22 SCOTLAND STREET,    Ansonia, CT 06401-1128
510938504    +CFF RECYCLING,    7501 WALLISVILLE RD,    Houston, TX 77020-3543
510938505    +CFH GROUP SAILBOAT POINTE,    2325 NW 33RD STREET,    OAKLAND PARK, FL 33309-6428
510938506    +CHABAD,    17950 MILITARY TRAIL DRIVE,    BOCA RATON, FL 33496-2409
510938507    +CHABOT, ALFRED RN,    604 MAIN STREET,    Portland, CT 06480-1148
510938508    +CHAMBERLAIN, JASON & KATHERINE,    628 TULIP LANE,    Indian River Sho, FL 32963-2236
510938509    +CHAMBERLIN, COLLEEN,    24 ORATORY LANE,    GAYLORDSVILLE, CT 06755-1114
510938510    +CHAMBERLYN, COLLEEN,    24 ORATORY LANE,    Gaylordsville, CT 06755-1114
510938511    +CHAMBERS, GARY,    129 CREEK VIEW FDRIVE,    Liberty, SC 29657-9596
510938512    +CHAMBERS, ROBERT,    34322 INDIAN RIVER DRIVE,    Dagsboro, DE 19939-3304
510938513    +CHAMBLEE, VEEDA & TONY,    106 MOUNTAIN STREET,    Hartford, CT 06106-4243
510938514    +CHAMP WESTGATE, LLC,    133 WEST 72ND STREET,    New York, NY 10023-3235
510938515     CHAMPION, EARL E.,    395 WOLCOTT ROAD,    Wethersfield, CT 06109
510938516    +CHAMPION, SUSAN ESQ,    WAYNE PLAZA II,    155 ROUTE 46 WEST,    Wayne, NJ 07470-6831
510938517    +CHANDARY, IKRAM,    1570 GIFFORD COURT,    Lady Lake, FL 32162-6017
510938518    +CHANG, HUILIANG,    613 KENT AVENUE,    Teaneck, NJ 07666-1605
510938519    +CHAPA-LEE, NANCY,    45 SHADOW LANE,    WILTON, CT 06897-3530
510938520    +CHAPPANO, RALPH,    49 AVALON DRIVE,    Avon, CT 06001-3539
510938522    +CHARAITOTRA, KAMAL,    156 NEW BRUNSWICK AVENUE,    HOPELAWN, NJ 08861-2242
510938523    +CHARAITOTRA, KAMAL DR,    156 NEW BRUNSWICK AVENUE,    HOPELAWN, NJ 08861-2242
510938524    +CHARDENET ; GILBERT,    144 MOUNTAIN RD.,    TORRINTON, CT 06790-2709
510938526    +CHARLES P ROGERS & CO,    300 ROUTE 17 NORTH,    EAST RUTHERFORD, NJ 07073-2102
510938527    +CHARLES PATTERSON PLUMBING,    2 LEE ROAD,    Manalapan, NJ 07726-3313
510938528    +CHARLES, ROSLYN,    1632 WEST 3RD STREET,    PLAINFIELD, NJ 07063-1241
510938530    +CHATEAU ASSISSTED LIVING,    96 PARKWAY BLDG 1,    ROCHELLE PARK, NJ 07662-4200
510938531    +CHATEAUX,    50 BROADWAY,    4TH FLOOR,    New York, NY 10004-3856
510938532    +CHATHAM DENTAL ASSOCIATION,    140 MAIN STREET,    CHATHAM, NJ 07928-2418
510938533    +CHATHAM HILLS APARTMENTS,    25 HICKORY,    Chatham, NJ 07928-1448
510938534    +CHATHAM LAKES APT.,    2021 WILD OAK ST,    Chatham, LA 71226-9157
510938535    +CHAUDARY, IKRAM RD,    1570 GIFFORD COURT,    Lady Lake, FL 32162-6017
510938536     CHAYON, DAVID & SUSAN,    191 WHITE OAK RIDGE ROAD,    Short Hills, NJ  07078-2933
510938537    +CHEEK, JAY,    14 OLD MENDHAM ROAD,    Morristown, NJ 07960-4810
510938538    +CHEEMA, JASWANT,    37 HILLSIDE MANOR AVENUE,    Vernon Rockville, CT 06066-4910
510938539    +CHEHEBAR, REUBAN & ELLIOTT,    23 PULLMAN AVENUE,    LONG BRANCH, NJ 07740-4735
510938540    +CHELSEA LANE APARTMENTS,    8039 BOONE ROAD,    HOUSTON, TX 77072-4934
510938541    +CHELSEA RIDGE APTS,    1 CHELSEA RIDGE MALL,    Wappingers Falls, NY 12590-5777
510938542    +CHELTON INT MARKET,    600-02 EAST CHELTON AVENUE,    PHILADELPHIA, PA 19144-1205
510938543    +CHEN, NORMAN,    18 GUISBOROUGH WAY,    EDISON, NJ 08820-4625
510938544    +CHEN, PETER,    466 WEST SIDE AVENUE,    Jersey City, NJ 07304-1402
510938546    +CHENETTE, LEE,    79 WATERTOWN ROAD,    Middlebury, CT 06762-1502
510938545     CHENETTE, LEE,    11 CHERRY STREET,    Windsor Locks, CT 06096-2202
510938547    +CHERN, GIDEON & RELLY,    201 E. 77TH STREET,    New York, NY 10075-2069
510938548    +CHERNICK, MICHAEL & KIM,    16 BELLAIR DRIVE,    MONTCLAIR, NJ 07042-3026
510938549    +CHERRY, SHEILA,    2203 JOHNSON DRIVE,    Rockaway, NJ 07866-5844
510938550    +CHERTOFF, HARVEY DR.,    205 ENGLE STREET,    Englewood, NJ 07631-2409
510938551     CHESHIRE UNITED METODIST,    205 ACADAMY RD,    Cheshire, CT  06410-2845
510938552    +CHIAIA, RALPH,    98 SULESKI COURT,    MAHWAH, NJ 07430-2961
510938553     CHIAPPINELLI, CHERYL,    1125 PERSONETTE AVENUE,    Verona, NJ  07044
510938554    +CHIBO'S/MONTY'S,    2515 SOUTH TAMIAMI TRAIL,    Punta Gorda, FL 33950-6929
510938555    +CHILLEMI, DR. MICHAEL,    544 WASHINGTON AVENUE,    Belleville, NJ 07109-3748
510938556    +CHING, SAMUEL,    711 NORTH OAKS BLVD,    NO BRUNSWICK, NJ 08902-2108
510938557    +CHIRICHELLA, GUISEPPE,    10 HORTON,    Hawthorne, NJ 07506-1719
510938558    +CHISHOLM, STEVE,    185 46TH COURT,    Vero Beach, FL 32968-2320
510938559    +CHIUCARELLO, LAWRENCE,    12 SOUTHWICK AVE.,    WATERBURY, CT 06705-1232
510938560    +CHIZZONTI,  1 GLENN AVENUE,    CRANFORD, NJ 07016-2914
510938561     CHOATE ROSEMARY HALL,    249 ELM STREET,    WALLINGFORD, CT  06492
510938562    +CHOATE ROSEMARY HALL,    35 NORTH ELM STREET,    Wallingford, CT 06492-3872
510938563    +CHOINIERE, RON,    21 EDGEWOOD DR.,    ENFIELD, CT 06082-5959
510938564    +CHOMIW , LYNN,    29 HUNTINGTON PLACE,    NORWICH, CT 06360-4415
510938565    +CHOQUETTE, JUDY,    28 MICHELE DRIVE,    Portland, CT 06480-1013
510938566     CHORBA, MARIE,    HIGH POINT SOUTH,    UNIT 1F 112TH STREET,    Ocean City, MD  21842
510938567    +CHOSEN PEOPLE MINISTRIES,    241 EAST 51ST STREET,    New York, NY 10022-6502
510938568    +CHOWDHURY HINES CHICKEN, INC,    382 SOUTH MAIN ST.,    Middletown, CT 06457-4213
510938569    +CHRIST THE KING CHURCH,    211 NORTH LOUIS STREET,    MANVILLE, NJ 08835-1399
510938570    +CHRIST THE KING CHURCH,    BLUE MILL ROAD,    NEW VERNON, NJ 07960
510938571    +CHRISTIAN HEALTH CARE CENTER,    301 SILOMAC AVENUE,    Wyckoff, NJ 07481-2194
510938572    +CHRISTIAN MANOR,    325 EXECUTIVE CENTER DRIVE,    West Palm Beach, FL 33401-4800
```

```
510938573    +CHRISTIAN REFORMED CHURCH,   661 AVERY STREET,    SOUTH WINDSOR, CT 06074-3000
510938574     CHRISTIANO, GRACE,   19 CLARK STREET,   RUTHERFORD, NJ 07070
510938575    +CHRISTIANO, KATHERINE,   30 MAPLE LANE,   Wolcott, CT 06716-2914
510938576    +CHRISTIE, GAYLE,   22 LYNN COURT,   Darien, CT 06820-3013
510938577    +CHRISTIE, MICHAEL,   97 BOULANGER AVENUE,   West Hartford, CT 06110-1104
510938578    +CHRISTOPHER, LOUIS,   67 ELMWOOD TERRACE,   IRVINGTON, NJ 07111-5418
510938579    +CHRISTOPHER, PATRICIA,   14 MIDDLE STREET,   Hallowell, ME 04347-1102
510938580    +CHRISTOVAO,   22 MACOPIN AVENUE,   Montclair, NJ 07043-2002
510938581    +CHRUCH OF RESURRECTION,   910 BOSTON POST ROAD,   Rye, NY 10580-2898
510938582    +CHS VENDETTI PHOTO, INC.,   85 AIRPORT ROAD,   Hartford, CT 06114-2046
510938583    +CHUBB, PERCY & SALLY,   431 CLAREMONT ROAD,   BERNARDSVILLE, NJ 07924-1105
510938584    +CHUCTA, STEPHEN & DOREEN,   87 TOMLINSON ROAD,   Seymour, CT 06483-2230
510938586    +CHURCH OF HOLY INNOCENCE,   128 WEST 37TH STREET,   New York, NY 10018-3602
510938587    +CHURCH OF OUR LADY OF MERCY,   9 PARSIPPANY ROAD,   Whippany, NJ 07981-1422
510938588    +CHURCH OF THE GOOD SHEPHERD,   497 GODWIN AVENUE,   MIDLAND PARK, NJ 07432-1539
510938590    +CHURCH OF THE INCARNATION,   68 STORMS AVENUE,   JERSEY CITY, NJ 07306-3316
510938591    +CHURCH OF THE INTECESSOR,   50 ST THOMAS PLACE,   Malverne, NY 11565-1438
510938592     CHURCH OF TRANSFIGURATION,   968 SOUTH BROADWAY,   North Tarrytown, NY 10591-6604
510938593    +CHURCH ST DEVELOPMENT,   100 SOUTH CHURCH STREET,   New Haven, CT 06519-1703
510938594    +CHUTE MASTER - HOST PROPERTIES,   1434 CHESTNUT STREET,   Hillside, NJ 07205-1112
510938595     CIAIAFA, SUZANNE,   1754 ROUTE 565,   Vernon, NJ 07462
510938596    +CIANCIOLO, MARY,   83 WEST MAIN STREET,   Branford, CT 06405-4046
510938597    +CIANNAVEI, PAUL,   1011 NORTH MAIN ST.,   W Hartford, CT 06117-2055
510938598     CIASCA, DEANNA,   453 22ND PL. SE,   VERO BEACH, FL 32962-8308
510938599    +CIBULSKIS, DIANE,   209 SOUTH CRAGGMORE DRIVE,   SALEM, SC 29676-4626
510938600    +CICENIA, JOSEPH,   501 9TH STREET,   APT 211,   HOBOKEN, NJ 07030-2185
510938601    +CICORA, MIKE,   100 CHEROKEE CIRCLE,   Anderson, SC 29621-1946
510938602     CIERONE, ROBERT J SR,   191 ROUTE 46 WEST,   SADDLE BROOK, NJ 07663
510938603    +CIGALA, KATHY,   2035 OCEAN RIDGE CIRCLE,   Indian River Sho, FL 32963-2733
510938604    +CIMINI, DEBORAH,   30 NORTH 11TH STREET NORTH,   Brigantine, NJ 08203-3040
510938605    +CIMONETTI, FRANK & JUNE,   32 SOUTH STANLEY ROAD,   South Orange, NJ 07079-2629
510938606    +CINDY PETSTOP,   721 US 1,   Vero Beach, FL 32962-1608
510938608     CIOLINO, FRAN,   135 SOUTH PARK DRIVE,   New Milford, NJ 07646-2819
510938609    +CIRELLA, LINDA,   35A PLUMTREES ROAD,   Bethel, CT 06801-1542
510938610    +CIRIACO, DIANA,   504 HARRISON STREET,   PASSAIC, NJ 07055-3106
510938611    +CIRIGANO, PERRY,   814 ROOSEVELT AVENUE,   Secaucus, NJ 07094-3516
510938612    +CIRINCIONE,   215 HYSLIP AVENUE,   WESTFIELD, NJ 07090-4150
510938613    +CIRLLY, PAUL,   2 MIDLAND AVENUE,   Hawthorne, NJ 07506-1313
510944000    ++CITIBANK,   PO BOX 790034,   ST LOUIS MO 63179-0034
              (address filed with court:  Staples,   PO Box 689020,   Dept. 51-7812896743,
              Des Moines, IA 50368-9020)
510938616    +CITY OF CLIFTON,   900 CLIFTON AVENUE,   Clifton, NJ 07013-2708
510938617    +CITY OF WATERBURY,   235 GRAND STREET,   WATERBURY, CT 06702-1915
510938618    +CITY OF WIGGINS,   117 1ST STREET-PD,   140 NORTH MAGNOLIA DRIVE-FD,   Wiggins, MS 39577-3228
510938623     CITY OF WIGGINS,   PUBLIC WORKS BARN,   425 FIRST STREET,   Wiggins, MS, 39577
510938619     CITY OF WIGGINS - CEMETARY,   PARKWAY,   Wiggins, MS 39577
510938620    +CITY OF WIGGINS - CITY HALL,   POLICE DEPARTMENT,   140 N. MAGNOLIA ST.,
              Wiggins, MS 39577-3228
510938621    +CITY OF WIGGINS-BREAK BLDG,   112 DAVIS AVENUE,   Wiggins, MS 39577-3233
510938622    +CITY OF WIGGINS-FIRE DEPT,   117 NORTH FIRST STREET,   Wiggins, MS 39577-3342
510938624    +CIULLO, VALENTINO,   1301 WOLF STREET,   Philadelphia, PA 19148-2936
510938625    +CLAFLIN, JAMES-CANCEL,   72 SEMINOLE AVENUE,   Oakland, NJ 07436-2925
510938626    +CLAMP, JAMES,   1215 NORTH HAMPTON ROAD,   Anderson, SC 29621-2846
510938627    +CLANCY, PAT,   317 MEADOWGLEN LANE,   Media, PA 19063-5009
510938628    +CLANCY, ROSEMARY,   1763 VICTORIA CIRCLE,   GRAND HARBOR,   VERO BEACH, FL 32967-7294
510938629    +CLANCY, SCOTCH PLAINS,   17 HERITAGE LANE,   SCOTCH PLAINS, NJ 07076-2413
510938631    +CLAREMONT RETREAT CENTER,   35 WINDEMERE AVENUE,   MOUNT ARLINGTON, NJ 07856-1187
510938634    +CLARK FUNERAL HOME,   300 PERRY AVENUE,   Greenville, SC 29601-2326
510938635    +CLARK, CHARLES,   21 CENTER DRIVE,   Hillsdale, NJ 07642-2756
510938636    +CLARK, DANIELLE,   111 PENNSYLVANIA WAY,   NORTH BRUNSWICK, NJ 08902-3513
510938637    +CLARK, DELPHINE,   1100 PINECROFT DRIVE,   Anderson, SC 29621-7051
510938638    +CLARK, HENRY,   152 WILLIAMS STREET,   Meriden, CT 06450-4514
510938639    +CLARK, JOHNATHON,   20 HIGH STREET,   SUMMIT, NJ 07901-2413
510938640    +CLARK, MARK,   89 ASHFORD LAKE DR,   ASHFORD, CT 06278-1206
510938632    +CLARK, NANCY,   101 WESTPHAL ST,   WEST HARTFORD, CT 06110-1182
510938641    +CLARK, ROBERT,   2 SHARP ROAD,   Edison, NJ 08837-2756
510938642    +CLARK, RONALD,   70 MOUNTAIN VIEW RD.,   SOMERS, CT 06071-2249
510938643     CLARK, TERRY,   509 MAIN STREET,   Woodbury, CT 06798-2129
510938644    +CLARK, WILLIAM,   21 CONSERVATION ROAD,   Suffield, CT 06078-2442
510938646    +CLARKE, A J,   19-11 FAIRLAWN AVENUE,   FAIRLAWN, NJ 07410-2308
510938647    +CLARKE, GODFREY,   277-279 SCHLAY STREET,   Newark, NJ 07112-1064
510938648    +CLARKE, MICHAEL & SUSAN,   315 SORGHUM MILL DRIVE,   Cheshire, CT 06410-3048
510938649    +CLARKE, ROXANNE,   698 CENTER STREET,   Manchester, CT 06040-2756
510938650    +CLARKSON, GEORGE,   529 WREN WAY,   BRANCHVILLE, NJ 08876-3516
510938651    +CLAVIN, FAIRFIELD,   24 PHYLLIS LANE,   FAIRFIELD, NJ 07004-2319
510938653    +CLEAR CHANNEL COMMUNICATIONS,   HARTFORD SQUARE NORTH,   10 COLUMBUS BLVD,
              Hartford, CT 06106-1973
510938654    +CLEAR LAKE,   401 EXECUTIVE CENTER DRIVE,   West Palm Beach, FL 33401-2967
510938655     CLEARPOOL SCHOOL,   30 CLEARPOOL ROAD,   Carmel, NY 10512
510938656    +CLEARWATER, CRAIG,   189 ALEXANDER AVE,   Montclair, NJ 07043-2032
```

```
510938657   +CLEGG-FLORES, JEANNE,   166 WASHINGTON AVENUE,   Hawthorne, NJ 07506-1328
510938658   +CLEMENS PLACE,   16 OWENS STREET,   Hartford, CT 06105-4545
510938659   +CLEMENT, ALBERTA,   137 VANNOSTRAND AVENUE,   Jersey City, NJ 07305-3019
510938660   +CLEMENTE, JOSEPHINE,   80 RIDGEWOOD RAOD,   APT 207,   WASHINGTONTWNSHP, NJ 07676-5134
510938661   +CLEMENTE, RALPH,   20 BUENA VISTA AVE.,   Peekskill, NY 10566-1914
510938662   +CLEMENTS, CHARLES & BARB,   11 94TH STREET,   Ocean City, MD 21842-7841
510938663   +CLEMENTS, CHRISTOPHER,   210 CAVAN LANE,   Glastonbury, CT 06033-2405
510938664   +CLEMENTS, PAUL BF,   455 N. MAIN STREET,   Norwich, CT 06360-3921
510938665   +CLEMSON LITTLE THEATER,   214 S. MECHANIC STREET,   Pendleton, SC 29670-1621
510938666   +CLEVELAND, DANNES,   130 FOX DEN ROAD,   Bristol, CT 06010-9006
510938667   +CLG OF ST ELIZ:ST JOSEPH HALL,   2 CONVENT ROAD,   Morristown, NJ 07960-6923
510938668   +CLIFFORD, JAMES,   52 E ALMIRA STREET,   BLOOMFIELD, NJ 07003-3622
510938669   +CLINTON, SHANNON,   15 BROKLESBY,   AVON, CT 06001-2878
510938670    CLOSET COMPANY,   549 ROUTE 35 NORTH,   MIDDLETOWN, NJ  07748
510938671   +CLUB AT HAMMOCK BEACH,   200 OCEAN CREST DRIVE,   Palm Coast, FL 32137-3272
510938672   +COACH,   516 WEST 34TH STREET,   New York, NY 10001-1311
510938673   +COACH USA INC.,   450 WEST FORT LEE RD.,   Leonia, NJ 07605-1115
510938674   +COASTAL RADIATOR,   8104 NAVARRE PARKWAY,   NAVARRE, FL 32566-6906
510938675   +COCKEY, WORTHINGTON,   540 MONTEREY DR. N.,   VERO BEACH, FL 32963-4244
510938676   +COCKEY, WORTHINGTON (LEE),   540 MONTEREY DRIVE,   Vero Beach, FL 32963-4244
510938677   +COCOLLA, PETE,   10 THORNTON DRIVE,   Newington, CT 06111-1036
510938678   +CODELLA, SELMA,   46 VAN HORN ROAD,   FREEDOM, NJ 07860-5120
510938680   +COELHO, WENDY,   231 NRDELLEC DRIVE,   SADDLE BROOK, NJ 07663-5139
510938681   +COFFEY, DARLENE,   141 PROSPECT STREET,   Bristol, CT 06010-6351
510938682   +COGNETTI, MARCUS,   2022 ARROWWOOD STREET,   Scotch Plains, NJ 07076-4730
510938683   +COHEN, ANDREA,   262 HAMPSHIRE COURT,   PISCATAWAY, NJ 08854-6243
510938684   +COHEN, ERROL & ROSELLA,   248 LA PAZ DRIVE,   Kissimmee, FL 34743-9471
510938685   +COHEN, GEORGE,   77 ESSEX AVENUE,   Montclair, NJ 07042-4124
510938686   +COHEN, HARVEY,   180 WOODLAND AVE,   SUMMIT, NJ 07901-1644
510938687   +COHEN, MARC,   14 WLLINGSWORTH AVENUE,   TENAFLY, NJ 07670-3110
510938688    COHEN, MITCHELL,   48 AMHERST STREET,   Middle Falls, NY  12848
510938689   +COHN, ANNE,   6 TREEBOROUGH DR.,   WEST HARTFORD, CT 06117-3044
510938690   +COHN, MARLENE & HOWARD,   540 EAST MEADOW AVENUE,   East Meadow, NY 11554-3951
510938691   +COIRO, JOSEPHINE,   157 HUDSON AVENUE,   TOTOWA, NJ 07512-2164
510938692   +COLBERT, SUSAN,   157 PASSAIC AVENUE,   Roseland, NJ 07068-1106
510938693   +COLBROOK CONSOL. SCHOOL,   452 SMITH HILL ROAD,   Colebrook, CT 06021-4113
510938694    COLD STONE CREAMERY,   VILLAGE AT BEDMINSTER,   Bedminster, NJ  07921
510938695   +COLE & DUMOND,   6 MOUNTAIN FARMS,   WEST HARTFORD, CT 06117-1837
510938696   +COLE, CAROL,   590 FOREST ROAD,   SCOTCH PLAINS, NJ 07076-1750
510938697   +COLE, LARRY & NANCY,   7 ALCOTT COURT,   TEANECK, NJ 07666-6493
510938698   +COLE, LAURIE,   1299 FARMINGTON AVENUE,   W Hartford, CT 06107-2638
510938699   +COLEMAN, DENNIS & DINAH,   26-3 MOUNT ARCHER ROAD,   Old Lyme, CT 06371-3159
510938700   +COLEMAN, EMILY,   623 WINTHROP ROAD,   Teaneck, NJ 07666-2929
510938701   +COLEMAN, GARY,   48 DEER HILL LANE,   Coventry, CT 06238-1235
510938702   +COLGARY, TIMOTHY & NINA,   32 TRELLA TERRACE,   Clifton, NJ 07013-1547
510938703   +COLGERO, JUDITH,   42 HUEMMER TERRACE,   CLIFTON, NJ 07013-3330
510938704   +COLIN DEVELOPMENT,   1520 NORTHERN BLVD,   Manhasset, NY 11030-3006
510938705   +COLLABARATIVE LAB SERVICES,   2301 SILAS DEANE HIGHWAY,   Wethersfield, CT  06109
510938706   +COLLACCHI, LOUIS & SADIE,   3 KEYSTONE CIRCLE,   Avon, CT 06001-3312
510938707   +COLLADO, FRANK,   113 EAST 17TH STREET,   PATERSON, NJ 07524-1557
510938708   +COLLECT ASSOCIATES,   140 CENTER STREET,   Shelton, CT 06484-3277
510938709   +COLLEGE OF SAINT ELIZABETH,   2 CONVENT ROAD,   MORRISTOWN, NJ 07960-6923
510938710   +COLLETTA, VIOLA,   677 JACQUELYN ROAD,   WASHINGTON TOWNSHIP, NJ 07676-3833
510938711   +COLLETTI, JOE,   4 WOODLEDGE,   EAST GRANBY, CT 06026-9639
510938712   +COLLI, ALICE,   29 STEPNEY CIRCLE,   Rocky Hill, CT 06067-2511
510938714   +COLLINS, CONRAD,   24 STRAITS TURNPIKE LANE,   Morris, CT 06763-1500
510938715   +COLLINS, DOUG,   167 SUGAR STREET,   Newtown, CT 06470-1949
510938716   +COLLINS, JAMES,   6 MEADOW RD,   TRUMBULL, CT 06611-2021
510938717   +COLLINS, VALERIE,   1530 PALISADES AVENUE,   FORT LEE, NJ 07024-5471
510938718   +COLLITON, DONNA,   8 STONER DR,   WEST HARTFORD, CT 06107-1331
510938719   +COLON, NIEVES,   1293 BURNING TREE COURT,   Winter Park, FL 32792-5121
510938720   +COLONA, CARMEN,   1125 HALL LANE,   Orlando, FL 32839-2812
510938721    COLONADES CONDOMINIUM ASSOC,   1 NW TERRACE,   PLANTATION, FL  33324
510938722    COLONIAL ACRES,   43A PLUMTREES DRIVE,   Bethel, CT  06801
510938723   +COLONIAL CHAPEL,   12 SAVAGE HILL ROAD,   Berlin, CT 06037-3314
510938724   +COLONIAL COUNTRY CLUB,   9181 INDEPENDENCE WAY,   Fort Myers, FL 33913-6638
510938725   +COLONIAL VILLA APTS,   7645 GARNERS FERRY RD,   Columbia, SC 29209-3814
510938727   +COLONNADES CONDOMINIUMS,   755 NW 91st TERRACE,   Fort Lauderdale, FL 33324-6161
510938728   +COLONTRELLE, EDWARD,   22 COOPER AVENUE,   Dumont, NJ 07628-3505
510938729   +COLONY CRTS HOMEOWNERS ASSN,   BILL SPILLMAN,   3625 NW 121 AVE,   SUNRISE, FL 33323-3316
510938730   +COLOVITO, SOPHIE,   400 WASHINGTON AVENUE,   DUMONT, NJ 07628-1524
510938731   +COLPITTS, SANDRA,   79 HAROLD DRIVE,   NEWINGTON, CT 06111-4286
510938732   +COLT BUILDING,   140 HUYSHOPE AVENUE,   Hartford, CT 06106-2857
510938733   +COLUMBIA COUNTRY CLUB,   28 GOLF COURSE LANE,   Columbia, MS 39429-2107
510938734   +COLUMBIA RESIDENTIAL,   100 JESSICA AVENUE,   DECATUR, GA 30032-7412
510938736   +COMFORT INN,   1515 NORTH 1ST STREET,   JACKSONVILLE, FL 32250-7309
510938737   +COMFORT INN,   300 BOSTON POST ROAD,   Guilford, CT 06437-2958
510938738   +COMFORT INN II,   3 WARRINGTON ROAD,   Pensacola, FL 32507
510938739   +COMFORT INN LANDOVER,   6205 ANNAPOLIS ROAD,   Hyattsville, MD 20784-1307
510938740   +COMFORT INN-JACKSONVILLE,   1515 NORTH 1ST STREET,   Jacksonville Beach, FL 32250-7309
```

```
510938741    +COMMINS, NANCY,   37 5TH STREET,   Newington, CT 06111-3303
510938742    +COMMUNITY ASSC MGMT,   8306 LAUREL LAKES WAY,   Naples, FL 34119-6792
510938743    +COMMUNITY FOUNDATION OF,   S.E. CT.,   147 STATE STREET,   New London, CT 06320-6353
510938744    +COMMUNITY FOUNDATION OF GREATE,   74 A VINE STREET,   New Britain, CT 06052-1409
510938745    +COMMUNITY SELF STORAGE,   6221 MARLYMPIA WAY,   Punta Gorda, FL 33950-4013
510938746   ++++COMPANY OUTLET,   419 DUNE RD,   CENTRAL VALLEY NY  10917-6201
              (address filed with court: COMPANY OUTLET,   419 EVERGREEN COURT,   Central Valley, NY  10917)
510938747    +COMPLETE TEMP CONTROL,   9824 INDUSTRIAL DRIVE,   BIRDGEVIEW, IL 60455-2327
510938748    +COMPUTER DATA SOURCES,   217 WASHINGTON STREET,   Toms River, NJ 08753-7567
510938749    +COMPUTER TRADES UNLIMITED,   11 SEDGEWICK ROAD,   West Hartford, CT 06107-3036
510938750    +CONDRON, JOHN,   102 WINDING LANE,   East Hartford, CT 06118-3229
510938751    +CONGELOF, STEVE,   30 FREEMONT ROAD,   Enfield, CT 06082-2437
510938752     CONGREGATION MISHKAN ISRAEL,   755 RIDGE ROAD,   Hamden, CT 06517
510938753    +CONGREGATION YESHIVA TELSHA,   640 WEST 249TH STREET,   Bronx, NY 10471-2814
510938754    +CONIFER REALTY,   600 CONIFER DRIVE,   PALYMRA, NY 14522-9220
510938755    +CONN LIGHTING CENTERS INC.,   210 MURPHY ROAD,   Hartford, CT 06114-2107
510938756     CONN.VALLEY HOLDING LLC,   132-134 MADISON AVE.,   Hartford, CT 06106-2029
510938757    +CONNAL, BRUCE & KAREN,   100 UPLANDS DRIVE,   West Hartford, CT 06107-1048
510938758    +CONNAUGHT TOWERS,   300 EAST 54TH STREET,   New York, NY 10022-5018
510938760    +CONNECTICUT LIGHTING CENTERS,   210 MURPHY ROAD,   Hartford, CT 06114-2107
510938762    +CONNEL, BRUCE & KAREN,   100 UPLANDS DRIVE,   West Hartford, CT 06107-1048
510938763    +CONNELL, PETER,   126 BELLEVUE AVENUE,   MONTCLAIR, NJ 07043-2217
510938764    +CONNELL, SHANE & JENNIFER,   119 MOSLE ROAD,   Far Hills, NJ 07931-2255
510938765    +CONNER, CAROL,   426 EAST MILLSTREAM ROAD,   Cream Ridge, NJ 08514-2412
510938766    +CONNOLLY, BENEDICT,   171 SHERWOOD RD,   BRISTOL, CT 06010-9013
510938767     CONNOLLY, WILLIAM & MELINDA,   32 PORSPECT AVENUE,   Montclair, NJ 07042-1915
510938768    +CONNRI LODGE & RETREAT,   28 HAPPY HILL LANE,   Ashford, CT 06278-1304
510938770    +CONROY, JOAN,   516 DAVID STREET,   SO AMBOY, NJ 08879-1528
510938771    +CONSOLIDATED SOUTHERN,   INDUSTRIES,   3008 STANRIDGE ROAD,   Anderson, SC 29625-3012
510938772    +CONSTANT, GARY D.,   15 HAVILAND STREET,   Bristol, CT 06010
510938773    +CONSTANTINE, MARY,   4 LANCELOTT WAY,   Hamden, CT 06518-1156
510938774    +CONSTANTINI, LINO & KAREN,   2360 HUNTINGTON TURNPIKE,   Trumbull, CT 06611-4019
510938775    +CONTI, JOSEPH,   107 PARMELEE AVENUE,   HAWTHORNE, NJ 07506-2922
510938776    +CONTIN, JUAN,   236 BLOOMFIELD DRIVE,   West Palm Beach, FL 33405-4170
510938778    +CONTROL BLDG SERVICE,   650 WEST 42ND ST,   NEW YORK, NY 10036-9500
510938779    +COVENANT HOSPICE,   2001 NORTH PALAFOX STREET,   Pensacola, FL 32501-2144
510938780    +CONVENT AVENUE BAPTIST CHURCH,   420 WEST 145TH STREET,   NEW YORK CITY, NY 10031-5202
510938781    +CONWAY, CHARLENE,   4425 HASKELL AVENUE,   Encino, CA 91436-3110
510938782    +CONWAY, RICH,   80 BLUE RIDGE RD.,   KENSINGTON, CT . 06037-2802
510938783     CONWELL, DANIEL & MARY,   910A910B BEACH BOULEVARD,   Pass Christian, MS, 39571
510938784    +COOK, JERRY & JANE,   25 SNIPSIC LAKE ROAD,   Ellington, CT 06029-3521
510938785    +COOK, MARK,   902 CHESTNUT MOUNTAIN ROAD,   CANTON, NC 28716-9465
510938786    +COOK, WASHINGTON TWNSHP,   674 CALVIN STREET,   WASHINGTON TWNSHP, NJ 07676-4025
510938787    +COOKE, ANNE,   80 ROBERTS DRIVE,   South Windsor, CT 06074-1512
510938788    +COOKE, GEORGE,   111 WEST RIDGEWOOD AVENUE,   PARAMUS, NJ 07652-2205
510938789    +COOPER, ANDREA,   94 ELLINGTON ROAD,   EAST HARTFORD, CT 06108-1101
510938790    +COOPER, BARBARA,   3 FOX MEADOW DRIVE,   Sicklerville, NJ 08081-1141
510938791    +COOPER, DAVID,   740 RIDGEWOOD ROAD,   MILBURN, NJ 07041-1823
510938792    +COOPER, JAMES,   21 BADEAU AVENUE,   Summit, NJ 07901-2130
510938795    +COPELAND, WADE,   29 Richard Chapman Road,   Williamston, SC 29697-9324
510938796    +CORAL SPRINGS COUNTRY CLUB,   10800 WEST SAMPLE ROAD,   Pompano Beach, FL 33065-2699
510938797    +CORDARO, LEONARD,   17 INDINA CREEK ROAD,   Holmdel, NJ 07733-1207
510938798    +CORDES, WILLIAM & KATHY,   2077 ELIZABETH AVENUE,   Scotch Plains, NJ 07076-4652
510938799     CORDINA, HENRY,   287 NORTH 8TH STREET,   PROSPECT PARK, NJ 07508-2038
510938801    +CORJULO, BOB,   946 CRAIGVILLE BEACH ROAD,   Centerville, MA 02632
510938802    +CORNELIO, TIM,   135 COPPER RIDGE,   Southington, CT 06489-4608
510938803    +CORNERSTONE PROPERTIES,   231 FARMINGTON AVENUE,   Farmington, CT 06032-1915
510938804    +CORNILLIAC, STEVE,   3979 NW 122 TERRACE,   SUNRISE, FL 33323-3364
510938805    +CORNISH, SAMUEL & PATRICIA,   255 MOUNTAIN AVENUE,   Gillette, NJ 07933-1609
510938806    +CORNWALL CONSOL SCH,   5 CREAM HILL ROAD,   West Cornwall, CT 06796-1201
510938807    +CORNWALL CONSOL SCHOOL,   5 CREAM HILL ROAD,   West Cornwall, CT 06796-1201
510938808    +CORPORATE INFORMATION SYSTEMS,   71 UNION AVENUE,   SUITE 105,   RUTHERFORD, NJ 07070-1272
510938809    +CORPUS CHRISTI SCHOOL,   535 121ST STREET,   New York, NY 10027-5995
510938810     CORPUZ, ELENA,   274 WEST CLINTON AVENUE,   BERGENFIELD, NJ 07621-1902
510938811    +CORREA, RODRIGO,   95 GRISWOLD ROAD,   WETHERSFIELD, CT 06109-3654
510938812    +CORSO, BARBARA,   69 CRYSTAL STREET,   Wethersfield, CT 06109-1510
510938813    +CORSORO, GLORIA,   P.O.BOX 644271,   VERO BEACH, FL 32964-4271
510938814    +CORTI, STEFANO,   58 RICKER DRIVE,   RINGWOOD, NJ 07456-1305
510938815    +COSENTINO, ROBERT & PATRICIA,   61 FOREST HILLS DR.,   Farmington, CT 06032-3072
510938816    +COSKER, EDMUND,   50 MARJORIE CIRCLE,   Hebron, CT 06248-1418
510938817    +COSKER, SALLY,   241 COTTONWOOD ROAD,   Newington, CT 06111-4218
510938818    +COSME, JUAN & MERCEDES,   8 HEALTY TERRACE,   Kearny, NJ 07032-1611
510938819    +COSTELLO, JIM,   138 CHRISTIAN LANE,   New Britain, CT 06051-4123
510938820    +COSTELLO, PATRICIA,   84 MOUNTAIN VIEW COURT,   Riverdale, NJ 07457-1055
510938821    +COTE, CLIFF,   70 WEST LANE,   BERLIN, CT 06037-1945
510938822    +COTLER, DOUGLAS & ELIZABETH,   1 RUE COURT,   Millstone Township, NJ 08535-9117
510938823    +COTTERILL, RONALD,   412 BROWNS ROAD,   Storrs Mansfield, CT 06268-2707
510938824    +COUGHLIN, JANE & JAMES,   596 COUNTRY CLUB ROAD,   Avon, CT 06001-2321
510938825     COUGHLIN, PAUL,   237 RIVER ROAD,   Cos Cob, CT  06807
510938826    +COUILLARD, JAMES,   920 MAIN STREET,   South Windsor, CT 06074-3305
```

```
510938827   +COUNTRYSIDE VILLAGE RETIREMENT,   UNIT 341-B,   706 PELZER HIGHWAY,    EASLEY, SC 29642-2941
510938828   +COUNTY OF PASSAIC,   930 N RIVERVIEW DRIVE,   Totowa, NJ 07512-1157
510938829   +COUNTY OF SULLIVAN,   100 NORTH STREET,   Monticello, NY 12701-1163
510938830   +COURTNEY, DANIEL,   230 ROOT RD.,   SOMERS, CT 06071-1230
510938831   +COURTYARD KENDALL,   8500 SW 109TH STREET,   Miami, FL 33156
510938832   +COUSINS, STEPHANIE,   154 SPERRY RD.,   Bethany, CT 06524-3548
510938833   +COUSTINEAU, SHELLY,   630 45TH COURT SW,   ARBOR TRACE,   Vero Beach, FL 32968-4160
510938834    COVENANT LIFE CHRISTIAN CHURCH,   3044 ROUTE 9,   SEAVILLE, NJ 08230
510938835   +COVENEY, LUCINDA,   375 LITCHFIELD ROAD,   New Milford, CT 06776-2005
510938838   +COX, CLESTA  LP,   17927 77TH LANE NORTH,   Loxahatchee, FL 33470-2964
510938839   +COX, JIM,   98 MICHAEL DRIVE,   Middletown, NY 07748-2736
510938840   +COX, JOAN,   200 SEABURY DRIVE,   UNIT 5193,   BLOOMFIELD, CT 06002-2650
510938841   +COX, OLIVER,   6013 PALMETTO DRIVE,   FT PIERCE, FL 34982-3221
510938842   +COX, TANYA,   21 BIRCHWOOD ROAD,   Enfield, CT 06082-2701
510938844   +COZIC, GAIL,   1564 GIFFORD COURT,   Lady Lake, FL 32162-6017
510938845    CP MANAGEMENT,   1404 BLUE HILLS AVENUE,   Bloomfield, CT  06002-1348
510938846    CRAIG, BOB,   BUILDING 80,   168 VISTA,   VERO BEACH, FL  32960
510938847   +CRAMER & ANDERSON, LLP,   51 MAIN STREET,   New Milford, CT 06776-2807
510938848   +CRAPARA, WILLIAM & FRANK,   452 ANDERSON AVENUE,   Cliffside Park, NJ 07010-1506
510938849   +CRARY,LYNN,   76 MORGAN FARMS DR,   SOUTH WINDSOR, CT 06074-1370
510938850   +CRAVERO, REGINA & JOHN,   51 WILDWOOD ROAD,   Wethersfield, CT 06109-3565
510938851   +CREAMER, JOHN,   34 OLD KINGS HIGHWAY,   Hampton, CT 06247-1219
510938852    CREATIVE GLASS,   409 CEDAR LANE,   Teaneck, NJ 07666-1708
510938853   +CREGO, RAYDEL,   158 ELM STREET,   ELIZABETH, NJ 07208-1809
510938854   +CREMIN, ROBERT,   590 WOODHOUSE ROAD,   Wallingford, CT 06492-5418
510938855   +CRENNEL/STOKES,   1711 MERRIAM DRIVE,   Martinsville, NJ 08836-2379
510938856   +CREPEA,STEWART,   824 CLAUS LANE,   RIVERVALE, NJ 07675-6607
510938857   +CRESCI, LAURA,   43 NORTHWOOD AVENUE,   Demarest, NJ 07627-1611
510938858   +CREST FUEL OIL CO,   140 LAEK END ROAD,   Newfoundland, NJ 07435-1207
510938859   +CRETELLA, RALPH & SHIRLEY,   10 MULBERRY COURT,   Newington, CT 06111-4237
510938860   +CRICHLOW, ILYASAH,   214 EPPIRT STREET,   East Orange, NJ 07018-2410
510938861   +CRICKET PRESS,   19 SEDWICK RD,   W Hartford, CT 06107-3036
510938862   +CRICKMORE, ROB,   250 CRYSTAL LAKE ROAD,   Ellington, CT 06029-3407
510938863   +CRIFASI, BILL,   250 RIDGEDALE AVENUE,   Florham Park, NJ 07932-1319
510938864   +CRIMI, PETER & ANN MARIE,   5 VAN NESS DRIVE,   Towaco, NJ 07082-1056
510938865   +CRISCITELLI, FRED & BARBARA,   20 KAYWIN AVENUE,   Hawthorne, NJ 07506-1008
510938866   +CRISCUOLO, JEANNETTE,   27 DALE STREET,   East Haven, CT 06513-1616
510938867   +CRISTO'S RESTAURANT,   782 CRESCENT STREET,   BROCKTON, MA 02302-3343
510938868   +CRISTO, LOU,   1381 4TH AVENUE,   Vero Beach, FL 32960-5809
510938869   +CRITTENDON, TODD,   518 TIMBERLANE,   Anderson, SC 29621-1132
510938870   +CROCKER, RICK,   9918 BAYVISTA ESTATEBLVD,   Orlando, FL 32836-6344
510938871   +CROCKER, THOMAS & CAROL,   506 PILGRIM HARBOR,   Wallingford, CT 06492-5441
510938872   +CRONIN, ANTHONY,   29 BRIARCLIFFE TERRACE,   Old Saybrook, CT 06475-1254
510938874    CROSS, PAUL,   9095 US HIGHWAY 1,   Wabasso, FL  32970
510938875   +CROSSEN, ROBERT,   193 SOUTH MAIN STREET,   EAST WINDSOR, CT 06088-9701
510938876    CROSSROADS PARK,   9530 BROOKHAVEN,   Houston, TX  77065
510938877   +CROSSROADS PLAZA,   714 NORTH MAIN STREET,   WEST HARTFORD, CT 06117-2407
510938878   +CROSSWELL GREENWOOD,   2121 SAGE ROAD  STE 290,   Houston, TX 77056-4336
510938879   +CROTTY, LUANN,   739 CANISTEAR ROAD,   Highland Lakes, NJ 07422-1343
510938880   +CROUCH, EDWARD & VIRGINIA DS,   200 SEABURY DRIVE,   UNIT 5184,   BLOOMFIELD, CT 06002-2650
510938881    CROWLEY, SHIRLEY,   23 DARTMOUTH AVE.,   W Hartford, CT  06110-1210
510938882   +CRUIKSHANK, ALICE & PETER DS,   200 SEABURY DRIVE,   UNIT 5185,   BLOOMFIELD, CT 06002-2650
510938883    CRUISER CLUB,   600 E. SHORE TRAIL,   SPARTA, NJ  07871
510938884   +CRUITT, MARGARET,   716 HOLLY ROAD,   Vero Beach, FL 32963-1323
510938885   +CRUME, WILL,   1006 CHESTNUT COURT,   Easley, SC 29642-7713
510938886   +CRUPI, ARMAND & TAMI,   79 SUMMIT DRIVE,   FREEHOLD, NJ 07728-9036
510938887   +CRUTE, KEITH & DEBRA,   529 NORTH GROVE STREET,   EAST ORANGE, NJ 07017-4908
510938888   +CRUZ, JULIL,   163 6TH STREET,   Passaic, NJ 07055-8019
510938889   +CRYAN,   44 HILL COURT,   POMPTON LAKES, NJ 07442-2111
510938890   +CRYSTAL BAY CONDO ASSOC.,   10 HAYESTOWN ROAD,   UNIT #33,   Danbury, CT 06811-4998
510938891   +CRYSTALL FALLS,   10950 WESTBRAE PARKWAY,   Houston, TX 77031-3800
510938892   +CT GENERAL ASSEMBLY,   300 CAPITAL AVENUE,   ROOM 5100,   Hartford, CT 06106-1553
510938893   +CT INSURANCE EXCHANGE,   112 MARKET SQUARE,   Newington, CT 06111-2913
510938894   +CT LIGHTING CENTERS, INC,   210 MURPHY ROAD,   Hartford, CT 06114-2107
510938895   +CUBBEDGE, ROSEMARY,   870 LITTLE BEND ROAD,   Altamonte Springs, FL 32714-7535
510938896   +CUCCINELLO, NOREEN,   99 ARLINGTON AVENUE,   Paterson, NJ 07502-1804
510938897   +CUDDEBACK, TONI,   21 TEN ACRE LANE,   West Hartford, CT 06107-1319
510938898   +CUENCA,STEVEN,   130 WALTERS STREET,   Rahway, NJ 07065-3028
510938899   +CUETIC, STEFANIA,   26 VERNON AVENUE,   CLIFOTN, NJ 07011-1859
510938900   +CULMONE, STEPHEN,   11 MILL ROAD,   Morris Plains, NJ 07950-1617
510938901   +CULVER, ROBERT,   1002 NORTH DIVISION STREET,   Salisbury, MD 21801-3620
510938902   +CUMMINGS, DAVID,   6 NANUWITT LANE,   SALISBURY MILLS, NY 12577-5308
510938903   +CUMMINGS, THOMAS & BETH ANN,   618 BURLINGTON AVENUE,   Bristol, CT 06010-3184
510938904   +CUNNIFF, CHARLES,   57 CARDINAL DR.,   Meriden, CT 06450-7318
510938906   +CUNNINGHAM, ELIZABETH,   1 COLONIAL DRIVE,   East Lyme, CT 06333-1102
510938907   +CUNNINGHAM, FRAN,   325 AUBURN ROAD,   West Hartford, CT 06119-1001
510938908   +CUNNINGHAM, TIRZAH-ANNE,   4732 ST. ELIZABETH TERRACE,   VERO BEACH, FL 32967-7427
510938908    CUNNINGHAM, TIRZAH-ANNE,   4732 ELIZABETH TERRACE,   Vero Beach, FL  32967
510938910   +CUOZZO, MICHAEL,   49 PEACH HILL COURT,   Ramsey, NJ 07446-1230
510938911    CURLEY, CONNIE,   1432 OLD FREEHOLD ROAD,   Toms River, NJ  08753-2711
```

District/off: 0312-2          User: admin              Page 22 of 107          Date Rcvd: Mar 06, 2020
                             Form ID: 192              Total Noticed: 7882

```
510938912    +CURRAN-PETERSON,E.,   6121 CAMP ST.,   New Orleans, LA 70118-5903
510938913    +CURREN, MICHAEL,   57 ELM STREET,   MORRISTOWN, NJ 07960-4122
510938914    +CURRIER, RICHARD,   119 MORNINGSIDE DRIVE,   SeneCa  SC 29678-2617
510938915    +CURTIS, ODALIE,   28 DOUGLAS ROAD,   Glen Ridge, NJ 07028-1107
510938916    +CUSANO, JOSEPH & TRACY,   4 BUTTONWOOD HILL ROAD,   Avon, CT 06001-3219
510938917    +CUSH, THOMAS & KIRSTIN,   74 STANTON ROAD,   Darien, CT 06820-5138
510938918    +CUSHMAN & WAKEFIELD,   ONE MEADOWLANDS PLAZE,   SUITE 1100,   East Rutherford, NJ 07073-2179
510938919     CUSHMAN WAKEFIELD,   287 RIVERSIDE AVE,   WESTPORT, CT  06880
510938920     CUSTOM CAR CARE,   1336-1340 WEST 7TH STREET,   PISCATAWAY, NJ  08854
510938921    +CUSTOM INTERIORS,   UNIT 1 - 125 CLINTON ROAD,   Fairfield, NJ 07004-2929
510938922    +CUSTOMER CAR CARE SERVICES,   1336-1340 WEST 7TH STREET,   PISCATAWAY, NJ 08854
510938923    +CUTLER, BERNICE,   12 CAMBRIDGE LANE,   Somerset, NJ 08873-1601
510938924    +CUTLER, LINDA,   169 COTTAGE RD,   ENFIELD, CT 06082-2208
510938925    +CUYLER, STEVEN,   185 FOX CHASE ROAD,   Chester, NJ 07930-3112
510938926    +CVS FAIRFAX,   9009 SILVERBROOK ROAD,   Fairfax Station, VA 22039-2607
510938927    +CWPM, LLC,   25 Norton Place,   PO Box 415,   Plainville, CT 06062-0415
510938928    +CWR MANUFACTURING/ KEY BANK,   121 WEST MAINLIUS STREET,   East Syracuse, NY 13057-2554
510938929    +CYO YOUTH CENTER,   499 BELGROVE DRIVE,   Kearny, NJ 07032-1601
510938930     CYPRESS CREEK CHURCH,   CYPRESSWOOD DRIVE,   Spring, TX  77388
510938931    +CYPRUS, NICK,   59 SOUTH WASHINGTON AVENUE,   Bergenfield, NJ 07621-2327
510938932    +CZABAN, ED & JOAN,   14 GRANDVIEW DRIVE,   Newington, CT 06111-4722
510938933    +CZAPIGA, JAMES,   11 WARNER POND LANE,   Hebron, CT 06248-1369
510938934    +CZARNECKI, GENE,   809 NEW BRITAIN AVENUE,   HARTFORD, CT 06106-3918
510938935    +CZEIZLER, ALAN,   53 STONEWALL DRIVE,   Livingston, NJ 07039-1838
510938936    +CZUBOWICZ, CHRIS,   422 FERNWOOD TERRACE,   Linden, NJ 07036-5214
510938299    +Calabro, Anthony,   1427 Chancellor Point Road,   Trappe, MD 21673-1541
510938352   +++Capitol Glass Company, Inc.,   75 Grassmere Avenue,   PO Box 330311,
               West Hartford, CT 06133-0311
510938354    +Capitol Moving & Storage,   220 Strong Road,   South Windsor, CT 06074-1949
510938374    +Cardinal Racquet Club,   808 Reed Road,   Anderson, SC 29621-2043
510938397     Carole Jean Jordan, Tax Collector,   PO Box 1509,   Vero Beach, FL 32961-1509
510938400    +Carolina First,   1187 North Fraser Street,   Georgetown, SC 29440-2851
510938448    +Cassells - amica/woods,   222 Hebron Rd,   Bolton, CT 06043-7831
510938461    +Casualty Contractors, Inc.,   PO Box 2523,   Anderson, SC 29622-2523
510938521    +Chappell, Faye,   223-225 Pendleton Street,   Easley, SC 29640-3047
510938525    +Charles George Companies, Inc.,   PO Box 857,   Londonberry, NH 03053-0857
511291294    +Chartis Property Casualty Company,   Attn: Michelle A. Levitt,   175 Water Street, 18th Floor,
               New York, NY 10038-4976
510938529     Chase Auto Finance,   PO Box 78101,   Phoenix, AZ 85062-8101
510938614     Citizens Automobile Finance,   PO Box 42113,   Providence, RI 02940-2113
510938615     City of Brunswick,   PO Box 269,   New Brunswick, NJ 08903-0269
510938633    +Clark Creswell,   30 Fog Plain Road,   Waterford, CT 06385-1706
511012649    +Clean Harbors Environmental Services, Inc.,   42 Longwater Drive,   Norwell, MA 02061-1612
510938652    +Cleanflow Chimney,   555 Broad Street,   Glen Rock, NJ 07452-1313
510938679    +Codi Transportation,   72 Allen Boulevard,   Farmingdale, NY 11735-5623
510938713     Collins Brown Caldwell,   Barkett Garavaglia Chartered,   75 Beachland Boulevard,
               Vero Beach, FL 32963
510938726    +Colonial Village at Windsor House,   101 Bridgetown Road,   Goose Creek, SC 29445-5350
510938735     Comdata,   PO Box 360239,   Pittsburgh, PA 15250-6239
511182206    +Comdate Network, Inc.,   5301 Maryland Way,   Brentwood, TN 37027-5595
510938761     Connecticut Natural Gas Corp.,   PO Box 1085,   Augusta, ME 04332-1085
510938769    +Conquer Hardwood Floors,   26 Bright Street,   Jersey City, J 07302-4311
510938777    +Contract Hardware & Supply, Inc.,   601 Sprankle Avenue,   Altoona, PA 16602-5639
510938793    +Cooperative Communication,   PO Box 903,   Belleville, NJ 07109-0903
510938794    +Copeland, Margaret,   428 Bailey Lane,   Salisbury, MD 21801-1160
510938800    +Corey, Todd,   226 E Avondale Drive,   Greenville, SC 29609-4721
510938836    +Coverall,   PO Box 802825,   Chicago, IL 60680-2731
511060159    +Coverall North America, Inc,   5201 Congress Avenue,   Suite 275,   Boca Raton,FL 33487-3609
510938905   +++Cunningham Supply, Inc.,   674 Oakwood Avenue,   West Hartford, CT 06110-1584
510938937    +D&M DISCOUNT LIGHTING,   1380 SOUTH HAUGH AVENUE,   MISSISSIPPI MALL,   Picayune, MS 39466-5530
510938938    +D'AGOSTINO, DOMINIC,   49 PINE DRIVE,   BURLINGTON, CT 06013-2550
510938939    +D'AGOSTINO, MARCIA,   22 CHARLES PLACE,   Burlington, CT 06013-2404
510938940    +D'ANDREA, DOLORES,   12564 LANGSTAFF DRIVE,   Windermere, FL 34786-9449
510938941    +D'ANGELO, MARCY,   1 MADISON LANE,   Avon, CT 06001-4567
510938942    +D'ANGELO, TOM,   3 DIAMOND COURT,   GLEN ROCK, NJ 07452-1604
510938943    +D'ASCANIO, GIOVANNI,   220 WESTERLEY TERRACE,   Rocky Hill, CT 06067-1142
510938944    +D'AVINO, NANCY,   6014 SILVER OAK DRIVE,   Fort Pierce, FL 34982-3226
510938945    +DABORN, ALICE,   268 HERRICK AVENUE,   Teaneck, NJ 07666-3307
510938946    +DABROWSKI, CHRIS,   6 FARM HILL ROAD,   WEST HARTFORD, CT 06107-3316
510938947    +DADARIO, JIM,   29 MEETING HOUSE LANE,   TURNERSVILLE, NJ 08012-1747
510938948    +DADELAND 88, LLC,   7713 N KENDAL DRIVE,   Miami, FL 33156-7596
510938949    +DADLANI, POONAM,   638 MILTON AVENUE,   Lyndhurst, NJ 07071-1612
510938950    +DAIDONE, JON,   40 WOOD ROAD,   Morristown, NJ 07960-4820
510938951    +DALEY, SHERRI,   74 HOMEFAIR DRIVE,   Fairfield, CT 06825-2727
510938952    +DALFINO CHIROPRACTIC,   740 MAPLE AVENUE,   Hartford, CT 06114-2314
510938953    +DALTON, BARBARA,   29 WOODMONT ROAD,   W Hartford, CT 06117-1222
510938954    +DALY, VIC,   2 SUSSEX COURT,   Farmington, CT 06032-1442
510938955    +DAMELIO, WILLIAM,   4208 WINDER DRIVE,   BRIDGEWATER, NJ 08807-3563
510938956    +DAMOKOSH, KIM,   115 WATERSIDE LANE,   West Hartford, CT 06107-3525
510938958    +DANBOISE, CHERYL,   3510 S WESTMORELAND,   ORLANDO, FL 32805-7182
```

District/off: 0312-2          User: admin              Page 23 of 107          Date Rcvd: Mar 06, 2020
                              Form ID: 192             Total Noticed: 7882

```
510938959    +DANBURY HOSPITAL,    24 HOSPITAL AVENUE,    Danbury, CT 06810-6077
510938960    +DANDINE, MICHAEL,    35 SUNSET HILL ROAD,    Simsbury, CT 06070-3037
510938961    +DANELLO, MARY,    28 MILDRED ROAD,    W Hartford, CT 06107-3638
510938962    +DANIELE, MICHELLE,    6 GARLAND ROAD,    WEST HARTFORD, CT 06107-3504
510938963    +DANIELS, HOWARD & TINA,    131 MEADOWLARK ROAD,    Vernon Rockville, CT 06066-4325
510938964    +DANIELS, MARGUERITE,    56 EERIE STREET,    Jersey City, NJ 07302-2822
510938965     DANNENBERG, JOAN,    101 WEST 91ST STREET,    New York, NY  10024
510938966    +DANUBE APARTMENTS,    600 STONEBRIDGE DRIVE,    Azalea Park, FL 32807-3185
510938967    +DARAS, CHRIS,    100 BERKELEY CIRCLE,    BASKING RIDGE, NJ 07920-2023
510938968    +DARCH, TODD,    125 TUNXIS VILLAGE,    FARMINGTON, CT 06032-1502
510938969     DARCY GARDENS CONDO,    125 GARDEN STREET,    Hoboken, NJ  07030-8102
510938970    +DARDEN RESTAURANT,    5900 LAKE ELLENOR DRIVE,    Orlando, FL 32809-4618
510938971    +DARIUS, PAULETTE,    1508 RIDGE POINTE DRIVE,    Orlando, FL 32808-4879
510938972    +DARKO, TENNISON,    10 CLOVER DR,    W Hartford, CT 06110-2004
510938973    +DARLINGTON VILLAGE DEVELOP,    92 NORTH RAMAPO AVENUE,    Mahwah, NJ 07430-1142
510938974    +DAROCHA, ELIZABETH,    229 PHEASANT DRIVE,    Rocky Hill, CT 06067-2064
510938975    +DART AUTOMOTIVE SERVICES,    903 SAINT GEORGE AVENUE,    Roselle, NJ 07203-2725
510938976    +DASILVA,THOMAS,    71 REIDY PLACE,    Hewitt, NJ 07421-2826
510938977    +DATECH COURIER DELIVERY,    198 BROADWAY,    SUITE 1207,    NEW YORK, NY 10038-2542
510938978    +DAUPHIN, CHERYL & PAUL,    45 ONLOOK ROAD,    Wethersfield, CT 06109-1448
510938979    +DAVE, MILAN,    9 GLENDALE ROAD,    Avon, CT 06001-2510
510938980    +DAVE, PARITOSH & AMIT,    128 N. 4TH STREET,    PATERSON, NJ 07522-1329
510938981    +DAVENPORT, JOE,    34 EVERETT STREET,    Berlin, CT 06037-1141
510938982     DAVENPORT, ROBERT,    700 SIMPSON ROAD,    ANDERSON, SC  29621
510938983    +DAVID ,JOHN,    4 SILVER LANE,    ENFIELD, CT 06082-5823
510938986    +DAVIDOW, ROBERT,    367 STANWICH AVENUE,    Greenwich, CT 06830-3525
510938987    +DAVIDSON, JASMINE,    20 RIVENDELL DRIVE,    Shelton, CT 06484-4332
510938988    +DAVIEAU, ALFRED,    41 HOWARD DRIVE,    Guilford, CT 06437-2627
510938989    +DAVILA, YVETTE,    431 TROUT BROOK DRIVE,    West Hartford, CT 06110-1037
510938990    +DAVINO, VINCENT,    545 ROOSEVELT AVENUE,    RIVERVALE, NJ 07675-5525
510938991    +DAVINSON, ELBA & LUIS,    716 FAIRVIEW AVENUE,    Fairview, NJ 07022-1507
510938993    +DAVIS , DAVE,    36 AUGUST RD.,    SIMSBURY, CT 06070-2825
510938995    +DAVIS, ANDREW,    3735 MACKEY COVE DRIVE,    Pensacola, FL 32514-8152
510938996    +DAVIS, ANTHONY,    48 NORTHWOODS LANE,    Middletown, CT 06457-6240
510938997    +DAVIS, BERNIE,    17 LENOX AVENUE,    Clifton, NJ 07012-1818
510938998    +DAVIS, BILLY,    100 WOODLAWN STREET,    Greenwood, SC 29649-1012
510938999     DAVIS, CLARA,    132-134 WESTBOURNE PKWY,    Hartford, CT  06112-1706
510939000    +DAVIS, DAVE,    120 WESTVIEW LANE,    Bedminster, NJ 07921-1619
510939001    +DAVIS, FRANK,    23 HUNTER DRIVE,    Madison, NJ 07940-1306
510939002    +DAVIS, JOSEPH,    20 MARTIN PLACE,    Irvington, NJ 07111-3975
510939003    +DAVIS, KAREN,    72-74 CATHERINE STREET,    Hartford, CT 06106-3518
510939004    +DAVIS, LARUA,    7G BROCK LANE,    Hackettstown, NJ 07840-7618
510939005    +DAVIS, LEONA & WINSTON,    8 HOCONUM GLEN DRIVE,    Beacon Falls, CT 06403-1465
510939006    +DAVIS, LORENA DARBY,    8 DENBY STREET,    Pelzer, SC 29669-1539
510939007    +DAVIS, MAURICE,    79 COPE FARMS RD.,    Farmington, CT 06032-3176
510939008    +DAVIS, ROBERT,    764 BLVD,    WESTFIELD, NJ 07090-3212
510939009    +DAVIS,JOHN,    1004 LAKESHORE DR,    Slidell, LA 70461-4678
510939010    +DAVIS,RUSTY,    115 Topsail Court,    Anderson, SC 29625-6236
510939011    +DAVITT, NANCY,    44 EDGEWOOD ROAD,    North Branford, CT 06471-1466
510939012    +DAWKINS, RAHWAY,    1249 BRYANT STREET,    RAHWAY, NJ 07065-3209
510939013    +DAY, BRIAN,    53 KEMPSHALL TERRACE,    Fanwood, NJ 07023-1515
510939014    +DAYA, RUSSELL,    10143 FOXHURST COURT,    Orlando, FL 32836-3762
510939015    +DAYAN, CHRISTOPHER,    12 MORNINGSIDE ROAD,    Verona, NJ 07044-1422
510939016    +DB CONSTRUCTION DORIT COHEN,    81 S WASHINGTON AVE,    Bergenfield, NJ 07621-2327
510939017    +DC Treasurer,    Adjudication Service,    PO Box 2014,    Washington, DC 20013-2014
510939018    +DE BONIS, FREDERICK,    52 WOODWARD STREET,    SADDLE BROOK, NJ 07663-5448
510939019    +DE DERO, FRANK,    5-13 50TH AVENUE,    LONG ISLAND CITY, NY 11101-5933
510939020    +DE ESCOBAR, SHARON,    95 COLONIAL AVE.,    Middlebury, CT 06762-2008
510939021    +DE JACKMO, MICHELLE,    4 HILLCREST DRIVE,    Denville, NJ 07834-1412
510939022    +DE PAUL HIGH SCHOOL,    1512 ALPS ROAD,    Wayne, NJ 07470-3695
510939023    +DE PIERO, JAMES,    270 WOODLAND AVENUE,    RAMSEY, NJ 07446-1726
510939024    +DE SANDRE, JOHN,    128 MOUNT JOY PLACE,    NEW ROCHELLE, NY 10801-1603
510939025    +DE VITO, DOLORIS,    10 LEONHARD DRIVE,    HALEDON, NJ 07508-1706
510939026    +DEANNI,    753 JEFFERSON AVENUE,    CLIFFSIDE PARK, NJ 07010-2131
510939027    +DEAUVAIS, DENISE,    163 STEVENSON ROAD,    Meriden, CT 06451-4957
510939028    +DEAVERS, BARRY,    206 DEVEREUX COURT,    EASLEY, SC 29642-9345
510939029    +DECARLO, PETER,    193 HARRISON AVENUE,    Montclair, NJ 07042-1647
510939030    +DECONSTANZA, DAN &GINA,    70 WOODCREST DRIVE,    Woodcliff Lake, NJ 07677-7628
510939031    +DECOSTA, OWEN,    20 HEMLOCK ROAD,    Meriden, CT 06451-5343
510939032    +DEEGAN, BRIAN,    708 WENDOVER COURT,    RANDOLPH, NJ 07869-1647
510939033    +DEEP RIVER ELEM. SCHOOL,    12 RIVER STREET,    Deep River, CT 06417-1998
510939034     DEER CREEK  TL,    3661 WEST VINE STREET,    Kissimmee, FL  34741
510939035    +DEER PATH ON THE LAKE,    600 MAMARONECK,    Harrison, NY 10528-1635
510939036    +DEFEO, EDITH,    31 MT PROSPECT AVENUE,    Belleville, NJ 07109-2003
510939037    +DEFLAVIIS, PAUL,    6601 BERGENLINE AVENUE,    West New York, NJ 07093-1703
510939038    +DEFRANCESCO, JOSEPH & LINDA,    47 AUGUR ROAD,    Northford, CT 06472-1509
510939039    +DEFRANCO, BENEDICT,    204 ANNISQUAM RD.,    Highland Lakes, NJ 07422-1832
510939040    +DEGAGLIA, ELAINE,    1071 MILLSTONE RIVER ROAD,    Hillsborough, NJ 08844-4724
510939041    +DEGENNARO, JOE,    390-392 ELSWORTH AVE,    NEW HAVEN, CT 06511-7103
510939042    +DEGIACOMO, LORETO & SHARON,    55 SAILFISH DRIVE,    Brigantine, NJ 08203-1347
```

```
510939043    +DEGREGORIO, PHYLLIS,    36 RENNER PLACE,    North Arlington, NJ 07031-6710
510939044    +DEHAAS, ERNEST & FAY,    92 TUMBLEBROOK LANE,    WEST HARTFORD, CT 06117-1401
510939045    +DEITSCH, CYREL,    470 PROSPECT AVENUE,    West Orange, NJ 07052-4153
510939046     DEJAMES, JOHN,    25098 ROMAS VISTA,    Orange Beach, AL 36561
510939047    +DEJESUS,KATHY,    30 HILLSIDE AVENUE,    Riverdale, NJ 07457-1310
510939049    +DEJULIO, CAMILLE,    1831 N W 18TH AVE,    DELRAY BEACH, FL 33445-7438
510939050     DEL RE, ANN MARIE,    29 RIVER STREET,    Lodi, NJ 07644-1636
510939051    +DEL VALLE, MARIE,    168 WASHINGTON AVENUE,    HAWTHORNE, NJ 07506-1328
510939052    +DEL'S DOWNTOWN CAFE,    623 MAIN STREET,    Manchester, CT 06040-5108
510939053    +DELA CRUZ, JOSE,    61 FENNER AVENUE,    CLIFTON, NJ 07013-1049
510939054    +DELANEY, JAMES & DOREEN,    81 CREST ROAD,    Ridgewood, NJ 07450-3103
510939055    +DELANEY, JOSEPH,    965 ISLAND CLUB SQUARE,    Vero Beach, FL 32963-5508
510939056    +DELANO, DANNY,    224 PEPPER ROAD,    EASLEY, SC 29642-7810
510939057     DELAROSA. ROBERT COLLECTION,    32-D WELTON WAY,    Thomaston, CT  06787
510939058    +DELCO DEVELOPMENTS,    170-5 DELCO PLAZA,    Winchester, VA 22602-4300
510939059    +DELCORO, PAULA,    48 MYERSVILLE ROAD,    Green Village, NJ 07935-3026
510939060    +DELCORPO,JOHN & LUISA,    20 KENWOOD ROAD,    Hawthorne, NJ 07506-2206
510939061    +DELDICQUES, GREG & ALLISON,    21 MOUNTAIN VIEW ROAD,    West Hartford, CT 06117-3006
510939062    +DELEON, GILBERT,    141 PARK AVENUE,    Bloomfield, CT 06002-3255
510939063    +DELEONARDO, JOSEPH,    135 CHATHAM AVENUE,    Paterson, NJ 07502-1007
510939064    +DELFINO, WOODCLIFF LAKE,    28 CLINTON PLACE,    WOODCLIFF LAKE, NJ 07677-8006
510939065    +DELGADO, GINNIFY,    127 GRISWOLD ST,    New Britain, CT 06052-1750
510939066    +DELGADO, JOAQUIN,    1089 PLYMOUTH DRIVE,    RAHWAY, NJ 07065-1815
510939067    +DELGAIS, LEO,    10422 NW 24TH PLACE, #207,    Fort Lauderdale, FL 33322-6382
510939068    +DELGIORNO, RICHARD,    42 HAWTHORNE AVENUE,    MORRIS PLAINS, NJ 07950-1709
510939069    +DELIA ASSOCIATES,    4 LASER LANE,    Wallingford, CT 06492-1928
510939070    +DELIA, INC.,    969 3RD AVENUE,    SUITE 3FL-3,    NEW YORK, NY 10022-2065
510939071    +DELLAFERA, WILLIAM,    114 WEST WEAVER ROAD,    West Milford, NJ 07480-4025
510939072    +DELLAVECCHIA, JOSEPH,    21 OPING ROAD,    POMPTON PLAINS, NJ 07444-1439
510939073    +DELLING, ANN,    67 HENRY STREET,    HALEDON, NJ 07508-1443
510939074    +DELMASTRO, GORDON & COLEEN,    198 KAREN LEE ROAD,    Glastonbury, CT 06033-3083
510939075    +DELORENZO, BONNIE,    4 GOLDEN POND ROAD,    Newtown, CT 06470-2549
510939076    +DELSHAD, HAMID,    62-72 SOUTH WASHINGTON AVE,    Bergenfield, NJ 07621-2325
510939078     DELWARE HGTS GARDEN HOMES,    2200 SCENIC DRIVE,    Trenton, NJ  08628
510939079    +DELWARE VETERANS HOME,    2535 VETERANS DRIVE,    WILMINGTON, DE 19810-1239
510939080     DEMAIO, ELIZABETH,    268 MAPE AVENUE,    Hartford, CT  06114
510939081    +DEMARCO, CINDY,    29 WHITEWOOD ROAD,    Newtown, CT 06470-1560
510939082    +DEMARCO, DONALD & CINDY,    29 WHITEWOOD ROAD,    Newtown, CT 06470-1560
510939083    +DEMARCO, JACK,    1821 SEAWAY DRIVE,    Fort Pierce, FL 34949-3200
510939084    +DEMASSI, PAULENE,    130 HELLER WAY,    UPPER MONTCLAIR, NJ 07043-2512
510939085    +DEMAYA, ELIZABETH,    286 MAPLE AVENUE,    Hartford, CT 06114-4029
510939086    +DEMKO, HELEN,    190 EAST STREET SOUTH,    SUFFIELD, CT 06078-2416
510939087    +DEMORRO, THOMAS & PATRICIA,    12 DUDLEY TOWN ROAD,    Killingworth, CT 06419-2417
510939088    +DEMPSEY, JOE,    4 HICKORY LANE,    GREEN BROOK, NJ 08812-1824
510939089    +DEMPSEY, RICHARD,    274 BOLTON ROAD,    Vernon Rockville, CT 06066-5537
510939090    +DEMSKY, JACK,    103 MAPLE STREET,    East Hartford, CT 06118-2632
510939091    +DENDY, ANGELA,    169 CARROLL DRIVE,    Laurens, SC 29360-7430
510939092    +DENENBERG, JILL & JOAN,    26 BURRONWOOD ROAD,    Voorhees, NJ 08043-2024
510939093    +DENNIS, ANDY,    527-529 BLUE HILLS AVENUE,    Hartford, CT 06112-1203
510939094    +DENNIS, MRS,    104 CAYA AVE,    WEST HARTFORD, CT 06110-1107
510939095    +DENNY'S AUTO REPAIR,    257 MOLNAR DRIVE,    Elmwood Park, NJ 07407-3210
510939096    +DENNY, WILLIAM,    281 PLEASANT VALLEY WAY,    WEST ORANGE, NJ 07052-2900
510939097    +DENOVELLIS, ANTHONY,    110 STANDISH ST,    HARTFORD, CT 06114-2953
510939098     DENTISTS ASSOCIATES,    SILAS DEANE HWY,    Rocky Hill, CT  06067
510939099    +DENTON TRINITY ROOFING,    1515 SOUTH SEMONAN BLVD,    Orlando, FL 32807-2919
510939100    +DENTON, JOEY,    328 BRIDGEVIEW DRIVE,    ANDERSON, SC 29625-5504
510939101    +DEPALMA, MICHELLE,    5-23 EUGENE ST,    FAIR LAWN, NJ 07410-4055
510939102    +DEPAOLA, THOMAS,    17 OLD MINE ROAD,    Lebanon, NJ 08833-4540
510939103    +DEPASQUALE, GEORGE,    309 WAWARME AVE,    Hartford, CT 06114-1509
510939104     DEPAUL, VINNIE,    95 NEW STREET,    Nutley, NJ  07110-1601
510939105    +DEPT FOR PERSONS W/DIS,    648 BLACK OAK RIDGE RD,    Wayne, NJ 07470-6459
510939106    +DEPT FOR PERSONS WITH DISABILITIES,    1049 WELDON ROAD,    OAK RIDGE, NJ 07438-9503
510939107    +DEPT PERSON W/DISABILITIES,    648 BLACK OAK ROAD,    Wayne, NJ 07470-6459
510939108    +DEPT PERSONS W/DISABILITIES,    86 ALLWOOD PLACE,    Clifton, NJ 07012-1252
510939109    +DERBY DOWNS CONDO,    25 EAST SILVER SPRINGS BLVD,    Ocala, FL 34470-6614
510939110    +DERCOLE, LARRY,    196 GLANZ AVENUE,    NORTHVALE, NJ 07647-1537
510939111    +DERN, STUART,    122 RAYMOND ROAD,    Windsor Locks, CT 06096-2617
510939112    +DEROSIERS, LOIS,    430 CHICKADEE LANE,    Stratford, CT 06614-2407
510939113     DERR, BARRY & DARLENE,    34624 OLD OCEAN CITY ROAD,    Willards, MD  21874
510939114    +DESAI, CHETA & LINA,    945,947,949 CLINTON AVENUE,    Irvington, NJ  07111
510939115    +DESAI, DHAVAL,    30 CLAY STREET,    North Brunswick, NJ 08902-4256
510939116    +DESAI, RAJENDRA,    442 BEECH STREET,    HACKENSACK, NJ 07601-1301
510939117    +DESAI, SEEMA,    1841 BRIGHTWATERS BLVD NE,    Saint Petersburg, FL 33704-3005
510939118    +DESALVO, HOLLY,    16 HOLLY ROAD,    MONROE TWNSHP, NJ 08831-9671
510939119    +DESIDERIO, THERESA,    18 DOGWOOD TRAIL,    Kinnelon, NJ 07405-2895
510939120    +DESIGN CENTER INC.,    301 PLEASANT STREET,    Abbottstown, PA 17301-9586
510939121    +DESIMONE, LOUIS,    2232 EVANS STREET,    RAHWAY, NJ 07065-4304
510939122    +DESKUS, ARCHIANA,    57 JASMINE LANE,    Glastonbury, CT 06033-2743
510939123    +DESKUS, NETA & DINESH,    148 GLENWOOD COURT,    Union, NJ 07083-6105
510939124    +DESROSIERS, LOIS,    430 CHICKADEE LANE,    Stratford, CT 06614-2407
```

```
510939125     +DESTEFANO FOODS,   561 JERSEY AVENUE,   New Brunswick, NJ 08901-3501
510939126     +DESTEFANO, DEBORAH J,   32 ZELIFF AVENUE,   Little Falls, NJ 07424-1216
510939127     +DEUSINGER, LINDA,   109 WISBECH PLACE,   SOMERSET, NJ 08873-4835
510939128     +DEUTSCH, ANDREA,   22 KENDALL DRIVE,   Parlin, NJ 08859-1106
510939129     +DEVANEY, ROBERT,   311 GRIEB ROAD,   Wallingford, CT 06492-2513
510939130     +DEVERS, CHRIS,   11 PARK PLACE,   Short Hills, NJ 07078-2825
510939131     +DEVINE, JOSEPHINE,   534 PROSPECT AVENUE,   Hartford, CT 06105-2920
510939132     +DEVITO, JOHN JR,   50 ORCHARD HILL,   KATONAH, NY 10536-3024
510939133     +DEVITO, MIKE,   301 TERRY PLAINS ROAD,   BLOOMFIELD, CT 06002-1213
510939134      DEVLI, ABDULLAH,   15 STONEWALL ROAD,   Upper Saddle Riv, NJ  07458-2952
510939135     +DEVUYST, SIEGFRIED,   331 FORSGATE DRIVE,   JAMESBURG, NJ 08831-1384
510939137     +DEYOUNG, STANLEY,   100 CHAMBERLAIN PLACE,   MIDLAND PARK, NJ 07432-1643
510939138     +DEZZI, DIANE,   266 HILLCREST DRIVE,   Milford, NJ 08848-1000
510939139     +DGR,   47 BLOOMFIELD AVENUE,   Caldwell, NJ 07006-5309
510939140     +DHULIPAIA, SRINIVAS,   35 RIO VISTA DRIVE,   Alpine, NJ 07620-1027
510939141     +DI PASQUAL, ANTHONY,   59 UNION AVENUE,   North Arlington, NJ 07031-4833
510939142     +DI RENZO, FRANK,   927 STANBRIDGE STREET,   Norristown, PA 19401-3663
510939143     +DI TOMASSO,   642 DAKOTA TRAIL,   FRANKLIN LAKES, NJ 07417-1007
510939144     +DIABETIC CARE SOLUTIONS,   1246 TOWNSHIP LINE ROAD,   Drexel Hill, PA 19026-5001
510939145     +DIAMOND LIQUORS,   203-205 DIAMOND BRIDGE AVE,   Hawthorne, NJ 07506-1901
510939146     +DIAMOND, J,   12 HIGHWOOD AVENUE,   Waldwick, NJ 07463-1906
510939147     +DIANA, LISA,   512 MANSEL DRIVE,   Landing, NJ 07850-1739
510939148     +DIANE'S HALLMARK,   29 SOUTH LIVINGSTON AVE,   Livingston, NJ 07039-3006
510939149     +DIAS, KELLY,   226 EAST MAIN STREET,   UNIT 16,   Bristol, CT 06010-7070
510939151      DIAZ,   515 45TH STREET,   UNION CITY, NJ  07087-2615
510939150     +DIAZ & ESBERANVAN,   33 RUTHERFORD STREET,   NEW BRITAIN, CT 06051-3226
510939152     +DIAZ, DIANE,   378 SE HURON TERRACE,   PT ST LUCIE, FL 34983-2649
510939153      DIAZ, GILBERTO,   50 BROWN STREET,   Hartford, CT  06114-2608
510939154     +DIAZ, HECTOR,   107 WARNER AVE,   MIDDLETOWN, CT 06457-4438
510939155     +DIAZ, MILDRED,   59 MARION ST,   Hartford, CT 06106-4112
510939156     +DIBACCO, JOHN,   21 WOODLAND ROAD,   Rocky Hill, CT 06067-2615
510939157     +DIBATTISTA, JEFFREY,   158 OLD FARM DRIVE,   Newington, CT 06111-1818
510939158     +DIBERNARDINO, DONALD,   59 WEDGEWOOD DRIVE,   Wethersfield, CT 06109-3962
510939160     +DICECCO, DOROTHEA,   68 NORFOLK ROAD,   Litchfield, CT 06759-2511
510939161      DICENSO, MARIA,   268 WHITE STREET,   HARTFORD, CT 06106
510939163     +DICKENSON, PATRICIA,   139 VILLAGE GATE DRIVE,   Southington, CT 06489-4259
510939164     +DICKERSON, JOE,   32 BANK STREET,   Manchester, CT 06040-5702
510939165     +DICKERT, WILLIAM,   411 FERNWOOD DRIVE,   SENECA  SC 29678-3018
510939166     +DIEKJOBST, ALAN,   195 JOHN STREET,   Englewood, NJ 07631-2227
510939169     +DIFROSCIA, NICK,   17 MORSE AVENUE,   GROTON, CT 06340-5110
510939170     +DIGENA, LEONARDO,   31 PHOENIX DRIVE,   Mendham, NJ 07945-1714
510939171     +DIGONIS, MICHAEL,   185 ROCHELLE STREET,   BRONX, NY 10464-1640
510939172     +DIGREGORIO, FRANK,   89 PUNCHBROOK ROAD,   Burlington, CT 06013-1814
510939173     +DILELLA, DARLENE,   209 WASHINGTON AVENUE,   HAWTHORNE, NJ 07506-1813
510939174     +DILLY DALLY EMPORIUM,   PO BOX 1472,   Mathews, VA 23109-1472
510939175     +DIMARCANGELO, MICHAEL SUSAN,   123 WEST MAIN STREET,   MAPLE SHADE, NJ 08052-2425
510939176     +DIMARIA & DIMARIA,   36 FAIRVIEW TERRACE,   PARAMUS, NJ 07652-2713
510939177     +DIMEDICI, MICHAEL,   6 PEGASUS COURT,   Morganville, NJ 07751-1188
510939178     +DIMEOLA, DONATO & KATHLEEN,   6 FLORENCE COURT,   JACKSON, NJ 08527-2913
510939179     +DIMITRIOU, CHRISTOPHER,   103 LAKEVIEW AVENUE,   Clifton, NJ 07011-4001
510939180     +DINARDO, ANTHONY,   20 PEASELEE HILL RD.,   W Hartford, CT 06117-2918
510939181     +DINDIAL, BHUPAL,   4859 TAMIAMI TRAIL,   Port Charlotte, FL 33980-3052
510939182     +DINECECCO ,ROBERT,   12 MARKET PLACE,   MILFORD, CT 06460-7743
510939183     +DINEEN, WILLIAM,   175 CENTRAL AVENUE,   BOGOTA, NJ 07603-1405
510939184     +DINSDALE, GEORGE,   354 LYNN STREET,   Harrington Park, NJ 07640-1123
510939185     +DINUNZIO, EMANUELE,   520 LINCOLN AVENUE,   HAWTHORNE, NJ  07506
510939186     +DIOCESE OF PATERSON,   597 VALLEY ROAD,   CLIFTON, NJ 07013-2237
510939187     +DIONISIO, JOE & SALLY,   169 NORTH PARK DRIVE,   New Milford, NJ 07646-2817
510939188     +DIORIO, JEFFREY,   39 MCLAUGHLIN DRIVE,   Mahopac, NY 10541-3938
510939189     +DIPASQUALE, ANTHONY,   59 UNION AVE,   North Arlington, NJ 07031-4833
510939190     +DIPIPPA, STEVEN,   2 PINECREST LANE,   Parsippany, NJ 07054-1423
510939191      DIQUATTRO, JOHN,   122 LEEDS AVENUE,   Pleasantville, NJ  08232
510939192     +DIRRIGL, KAREN,   15 LINCOLN AVENUE,   WETHERSFIELD, CT 06109-2338
510939194     +DISHLER, JANETTE,   1850 NW 18TH ST, APT 102,   PINES AT DELRAY NORTH,
                DELRAY BEACH, FL 33445-7458
510939195     +DISPLAYCRAFT,   335 SOUTH WASHINGTON ST.,   PLAINVILLE/, CT 06062-2729
510939196     +DITOMMASO, FRANK,   7 OAKVIEW PLACE,   Vernon Rockville, CT 06066-2749
510939197     +DITRI, JOANNA,   19 CLAIRE COURT,   East Hanover, NJ 07936-3578
510939198     +DITTMAR, BILL,   401 E PINE AVENUE,   UNIT B,   Wildwood, NJ 08260-4982
510939199     +DITURSI, VINCENT,   260 DORSA AVENUE,   WAYNE, NJ 07470-7210
510939200     +DIVA DELIGHT,   10,000 FACTORY SHOPS BLVD,   Gulfport, MS 39503-4231
510939202     +DIXON, PAUL,   412-414 EDGEWOOD STREET,   Hartford, CT 06112-2003
510939203     +DJ AUTO BODY & SUPERIOR TRAILE,   1299 ST GEORGES AVENUE,   Colonia, NJ 07067-3918
510939204     +DMP ESTATES,   533 3RD ST,   Union City, NJ 07087-2814
510939205     +DO, KHANG,   181 LIVINGSTON STREET,   Clifton, NJ 07013-1378
510939207     +DOBROWOLSKI, FRANK,   240 BROOKSIDE AVENUE,   Ridgewood, NJ 07450-4631
510939208     +DODGE, JR. DALLAS,   220 SOUTH MAIN ST,   WEST HARTFORD, CT 06107-3400
510939209     +DODION/CRESPEIGNE,PIERRE,   5 MATTHEWS DRIVE,   Flemington, NJ 08822-1965
510939210     +DODROUCH, ROBERT,   19 HAWTHORN RD.,   EAST HAMPTON, CT 06424-1527
510939211     +DOGALI,ROBIN,   356 NEW YORK AVENUE,   Fort Lee, NJ 07024-6113
```

```
District/off: 0312-2          User: admin              Page 26 of 107          Date Rcvd: Mar 06, 2020
                              Form ID: 192              Total Noticed: 7882

510939212     +DOHERTY, JULIE & JAMES,   7300 20TH STREET, LOT 184,    VILLAGE GREEN,
               VERO BEACH, FL 32966-8818
510939213      DOHERTY, LAURA,   89-03 TEANECK ROAD,   RIDGEFIELD PARK, NJ 07660
510939214     +DOLAN, GEORGE,   PINE TREE II,   APT B-7,   Vero Beach, FL  32960
510939215     +DOLAN, KIM & CHRISTOPHER,   430 CENTER AVENUE,   Westwood, NJ 07675-1609
510939216     +DOLAN/ECKER,   353 RIFLE CAMP ROAD,   West Paterson, NJ 07424-2726
510939217     +DOLCI, GARFIELD,   141 WILLARD STREET,   GARFIELD, NJ 07026-2918
510939218     +DOLLAR TREE,   220 ROUTE 12,   GROTON SQUARE SHOPPING,   Groton, CT 06340-3414
510939219      DOLLARD, CHARLENE,   668 N BROAD STREET,   ENGLEWOOD, NJ
510939220     +DOMBROFF, ELAINE,   2 MOUNTAIN ESTATES DRIVE,   Avon, CT 06001-2110
510939221     +DOMINGUEZ, JOSE,   55 CARTERET STREET,   Newark, NJ 07104-5402
510939222     +DOMSCHINE, KENNETH,   49 PLATT STREET,   Milford, CT 06460-7612
510939223     +DON FOSTER & ASSOCIATES,   104 MILLS AVENUE,   Greenville, SC 29605-4018
510939224     +DONADEL, ELIZABETH,   11 MANDEVILLE AVENUE,   CLIFTON, NJ 07013-1521
510939226     +DONAHUE, HEIDI,   22 LOST BROOK RD,   WEST SIMSBURY, CT 06092-2512
510939227     +DONALD, VICKI,   105 S. LAKEVIEW DRIVE,   Duncan, SC 29334-9795
510939228     +DONALDSON, RITA,   60 TANGLEWOOD ROAD,   Bristol, CT 06010-2325
510939229     +DONEPUDI, SARAT,   206 CEDAR TREE DR.,   Thibodaux, LA 70301-5724
510939230     +DONFIELD, PAM,   20 MARK TWAIN DRIVE,   MORRISTOWN, NJ 07960-2763
510939231     +DONIS, MARIA,   278 WATSON AVENUE,   Perth Amboy, NJ 08861-4014
510939232     +DONLIN, JIM,   56 LISA DRIVE,   South Windsor, CT 06074-1835
510939233     +DONNA HASSAN,   90 LAWRENCE ROAD,   LAKE PARSIPPANY  NJ 07054-3145
510939234     +DONNELLE, ELIZABETH & MELISSI,   157 CENTRAL AVENUE,   Hackensack, NJ  07601-3438
510939236     +DONOHUE, BRIAN,   96 16TH AVENUE,   ELMWOOD PARK, NJ 07407-3402
510939237     +DONOVAN, CAROL,   1912 ROBINHOOD LANE,   WALL TWNSHP, NJ 07719-9716
510939238     +DONOVAN, ESTELLE,   515 TRINITY PLACE,   WESTFIELD, NJ 07090-3369
510939239     +DONOVAN, KIM,   3 QUEEN ST,   Enfield, CT 06082-5121
510939240     +DOOLEY, BRENDAN,   151 BLAKESLEE STREET,   Bristol, CT 06010-6327
510939241     +DOOLEY, FRANCIS,   220 LEES AVENUE,   Teaneck, NJ 07666-3908
510939242     +DOOLITTLE, CAROL,   11 PEARL STREET,   FARMINGTON, CT 06032-2218
510939243     +DOONEY, BRIAN,   726 GRISWOLD ST.,   GLASTONBURY, CT 06033-1228
510939245     +DORAL COURT  RC,   8600 NW 36TH STREET,   Miami, FL 33166-6643
510939246     +DORAZIO, HOLLIS,   109 SEYMOUR ST.,   BRISTOL, CT 06010-6831
510939247     +DORINDA CORTADA,   580 CARROTWOOD TERRACE,   PLANTATION, FL 33324-8221
510939248     +DORRITY, DENNIS,   874 CIRCLE AVENUE,   Franklin Lakes, NJ 07417-1400
510939249     +DORSEY, CORRINE,   150 KNOX BOULEVARD,   Middletown, CT 06457-2385
510939250     +DOUBLE TREE HOTEL,   1000 SPRING STREET,   NEWARK AIRPORT,   Elizabeth, NJ 07201-2113
510939251      DOUGHERTY, MARGARET S.,   1801 INDIAN RIVER BLVD C-3,   VERO BEACH, FL  32960-5289
510939252     +DOUGHERTY, MAUREEN,   46 SUNSET FARMS ROAD,   West Hartford, CT 06107-1314
510939253      DOUGIALLO, CAROL,   PINE TREE VILLA 2, #B4,   Vero Beach, FL  32968
510939255     +DOVER FIRE DEPT,   6 MASE AVENUE,   DOVER, NJ 07801-4139
510939256     +DOWD, JOAN,   105 BRUNSWICK AVENUE,   West Hartford, CT 06107-1714
510939257     +DOWD, THOMAS,   306 TIMBER LANE,   Canton, CT 06019-3218
510939258     +DOWLING ON MAIN, LLC,   867 MAIN STREET,   Manchester, CT 06040-6034
510939259     +DOWLING, ANN-MELISSA,   37 SUNSET FARMS ROAD,   West Hartford, CT 06107-1313
510939260     +DOWLING, JAMES,   39 MANITO AVENUE,   Oakland, NJ 07436-3707
510939261     +DOWLING, JIM,   41 MACINTOSH LANE,   Glastonbury, CT 06033-2498
510939262     +DOWLING, WILLIAM & EUGENIA,   277 CHILDS ROAD,   Basking Ridge, NJ 07920-3329
510939263     +DOWNES, LIZ,   72 SIMSBURY MANOR DRIVE,   Weatogue, CT 06089-9749
510939264     +DOWNS, DANIEL,   107 WYNADOTTE,   Dumont, NJ 07628-2119
510939265     +DOYLE, DOUGLAS,   71 PARK AVENUE,   Wyckoff, NJ 07481-3346
510939266     +DOYLE, JOHN,   100 MENDOTA AVENUE,   RYE, NY 10580-1738
510939267     +DOYLE, THOMAS,   226 COLLINS ROAD,   Salem, SC 29676-3814
510939268     +DR BERMAN, BONNIE,   314 FORT LEE RD,   LEONIA, NJ 07605-1813
510939269     +DR. SHARMA,   204 EAGLE ROACK AVENUE,   Roseland, NJ 07068-1723
510939270     +DRAGON, ALAN & CAROL,   674 MERIDEN-WATERBURY ROAD,   Southington, CT 06489-4124
510939271     +DREAGER, CYNTHIA,   175 OLD NORWICH ROAD,   Quaker Hill, CT 06375-1200
510939272     +DREIER, DAVID & SHARI,   473 RIDGEWOOD AVENUE,   Glen Ridge, NJ 07028-1713
510939273     +DREJAJ, PAUL,   29 SYCAMORE ROAD,   CLARK, NJ 07066-2632
510939274     +DRESNER, JENNIFER,   256 GODWIN AVENUE,   RIDGEWOOD, NJ 07450-3720
510939275     +DRESSEL, CAROL,   455 ELLIS PLACE,   WYCKOFF, NJ 07481-1835
510939276     +DRESSEL, KENNETH,   455 ELLIS PLACE,   Wyckoff, NJ 07481-1835
510939277     +DREW UNIVERSITY,   PEPIN SERVICES CENTER,   36 MADISON AVENUE,   MADISON, NJ 07940-1434
510939278     +DREW, MARILYN,   3 OVERHILL ROAD,   Ellington, CT 06029-2318
510939279     +DREW, STEPHEN,   428 CYPRESS RD,   NEWINGTON, CT 06111-5617
510939280     +DREXEL UNIVERSITY,   400 N 32ND STREET,   Philadelphia, PA 19104-5598
510939281     +DRISCOLL, JOHN & MORAITH,   76 BEVERLY DRIVE,   Avon, CT 06001-3528
510939282     +DRISCOLL, LINDA,   310 WARWICK AVENUE,   Essington, PA 19029-1210
510939283     +DRISCOLL, MORAITH,   76 BEVERLY DRIVE,   Avon, CT 06001-3528
510939284      DROLETT, JAY RONALD,   161 BROADBROOK ROAD,   East Windsor, CT  06088
510939286     +DUBE, DAVE,   71 NORTHAM ROAD,   Amston, CT 06231-1315
510939287     +DUBE, GREGORY & JEANNE,   863 EAST SADDLE RIVER ROAD,   Ho Ho Kus, NJ 07423-1317
510939285     +DUBE, MARY,   164 COPPERMINE RD.,   UNIONVILLE, CT 06085-1405
510939288     +DUBIN, EILEEN,   29-15 FAIR LAWN AVENUE,   Fair Lawn, NJ 07410-3412
510939289     +DUBNER, ROBERTA,   200 PARK STREET,   MONTCLAIR, NJ 07042-2909
510939292      DUBROW, FRAN,   8 EAST SHORE ROAD,   BLOOMINGDALE, NJ 07403-1440
510939293     +DUBUQUE, RONALD,   89 RAFKIND ROAD,   Bloomingdale, NJ  07403-1515
510939294     +DUBY, BILL & DEBBIE,   331 TRENSCH DRIVE,   New Milford, NJ 07646-1121
510939295     +DUCEY, MICHAEL,   114 GREAT HERON WAY,   Okatie, SC 29909-7033
510939296     +DUCKWORTH PROPERTIES,   6219 MUSIC STREET,   New Orleans, LA 70122-5505
```

```
510939298    +DUDZIK, STEVEN,    24 GAIL RD.,    FARMINGTON, CT 06032-2408
510939299    +DUGAN, MARYANN,    457 WINDSOR ROAD,    River Edge, NJ 07661-1833
510939300    +DULUX PAINT,    80 SOUTH STREET,    West Hartford, CT 06110-1941
510939301    +DUMAS, GLORIA,    70 SHIELDS ROAD,    Woodstock, CT 06281-2820
510939302    +DUMAS, MICHAEL,    26347 CARONDELETTE DR,    ORANGE BEACH, AL 36561-3528
510939303    +DUMM, GREG,    110 EAST VIRGINIA AVENUE,    West Chester, PA 19380-2345
510939304    +DUMONT FIRE,    50 WASHINGTON AVENUE,    Dumont, NJ 07628-3647
510939305    +DUNBAR SALES,    10 PARK PLACE,    Butler, NJ 07405-1371
510939306    +DUNCAN, KIRK,    45 MADISON AVENUE,    Maplewood, NJ 07040-2332
510939307     DUNCAN, LORRETTA,    104+106 GRANDVIEW TERRACE,    Hartford, CT 06114
510939308    +DUNFEE, NOLENE,    5169 SOUTH BROAD STREET,    YARDVILLE, NJ 08620-2425
510939309    +DUNHILL,    50 BROADWAY,    4TH FLOOR,    New York, NY 10004-3856
510939310    +DUNKIN BRANDS/ MIPAL INC,    6308 BELAIR ROAD,    Baltimore, MD 21206-1810
510939315    +DUNKIN DONUTS,    43 SOUTH LIVINGSTON AVENUE,    Livingston, NJ 07039-3006
510939314    +DUNKIN DONUTS,    5 SEDGEWICK ROAD,    West Hartford, CT 06107-3036
510939312     DUNKIN DONUTS,    4 LAURENCE PARKWAY,    Old Bridge, NJ  08857
510939311    +DUNKIN DONUTS,    1064 GOFFLE ROAD,    Hawthorne, NJ 07506-2020
510939313    +DUNKIN DONUTS,    404 WEST UNION AVENUE,    Bound Brook, NJ 08805-1219
510939316    +DUNN, EDWARD,    2 PARKWOODS DRIVE,    Norwich, CT 06360-7524
510939317    +DUNN, JOHN,    22 CLAIRMONT AVE.,    NORWICH, CT 06360-5102
510939318    +DUNN, JANET,    16 BILLOW ROAD,    Old Lyme, CT 06371-2503
510939319    +DUNN, PATERSON,    55 EAST PARK DRIVE,    PATERSON, NJ 07504-1043
510939320    +DUNPHY, TIMOTHY,    106 HAROLD RD,    Farmington, CT 06032-3407
510939321    +DUNSTON ELEMENTARY,    CHRLESTON COUNTY SCHOOL,    1825 REMOUNT ROAD,    Charleston, SC 29406-3238
510939322    +DUPER PLACE I & II,    1225 DEAN DR.,    OPELOUSA, LA 70570-3753
510939323    +DUPRE PLACE I & II,    104 E. MISSISSIPPI,    PO BOX 1310,    Ruston, LA 71273-1310
510939324    +DUPUIS, CAROL,    26 CLARKE DRIVE,    WEST HARTFORD, CT 06117-2904
510939325    +DURHAM WONMEN'S CENTER,    4 ETHEL ROAD SUTIE 402B,    Edison, NJ 08817-2841
510939326    +DURHAM, JOAN,    100 VANDERBILT AVENUE,    Woodbury Heights, NJ 08097-1224
510939327    +DURIS, SHARON,    30 LOCUST AVENUE,    Millburn, NJ 07041-1822
510939329    +DURR, RICHARD,    650 LANTANA LANE,    VERO BEACH, FL 32963-2314
510939330    +DUSICK,EDWARD,    3 GRANVILLE ROAD,    Milford, CT 06460-4904
510939331    +DUVA, RITA,    76 NOTCH ROAD,    CLIFTON, NJ 07013-3220
510939332    +DUVAL, SUSAN,    678 SAVIN AVENUE,    West Haven, CT 06516-4952
510939333    +DZIALO, JOHN,    17 DANFORTH LANE,    Rocky Hill, CT 06067-3206
510939334    +DZIUMA, ALAN,    807 MAYWOOD AVENUE,    Maywood, NJ 07607-1607
51138766     +Danny C. Strong,    25 Carriage Drive,    East Hampton, CT 06424-1878
510938994    +Davis Roofing and Maintenance,    141 Johnson Court,    Inman, SC 29349-8897
510939048    +DeJong Iron Works, Inc.,    223-231 Godwin Avenue,    Paterson, NJ 07501-1602
510939136    +DeYOE, LINDA,    73 CEDARHURST LANE,    Milford, CT 06461-2723
510939077     Deltacom,    PO Box 2252,    Birmingham, AL 35246-1058
510939158    +DiBENEDETTO, ERMINIA,    57 FAIRLAWN DEIVE,    Torrington, CT 06790-5872
510939167    +DiFrancesco, Joseph,    15 Ashleigh Drive,    Middletown, DE 19709-9593
510939192   +++Direct Cabinet Sales,    180 Herrod Boulevard,    Dayton, NJ 08810-1562
510939206    +Dobbins, Caroline,    151 Wexford Drive #101,    Anderson, SC 29621-1715
510939235    +Donnelly, Jack & Alice,    1421 Hilltop Drive,    Anderson, SC 29621-3357
510939244    +Doors Unlimited, Inc.,    155 Hamilton Street,    Leominster, MA 01453-2309
510939254    +Douglas Fumagalli,    2343 Fawn Lake Circle,    Naperville, IL 60564-4667
510939291    +DuBOSAR, JEANNIE,    40 SEMINARY ROAD,    Simsbury, CT 06070-2030
510939290    +Dubnoffs,    873 Bloomfield Avenue,    Clifton, NJ 07012-1149
510939297    +Duct Clean Corp.,    230 Stagg Street,    Stratford, CT 06615-6720
510939328     Duron Paints & Wallcoverings,    1258 Woodruff Road,    Greenville, SC 29607-5754
510939335    +E & A ACQUISITIONS,    13819-13847 WALSINGHAM ROAD,    Largo, FL  33774
510939336    +E&J Auto Radiator Service,    51 South Gaston Avenue,    Somerville, NJ 08876-3024
510939337    +EARLE,LOREEN,    128 WOLCOTT STREET,    NEW HAVEN, CT 06513-3827
510939338    +EARLY CHILDHOOD LEARNING CNTR,    403 UNIVERSITY AVENUE,    Newark, NJ 07102-1219
510939339    +EASLEY UNION BAPTIST CHURCH,    200 NORTH PENDLETON STREET,    EASLEY, SC 29640-2063
510939340     EAST AMBOY SPRINKLER,    4771 SO DELAWARE DRIVE,    LOWER MT,    BETHEL, PA 18063
510939341    +EAST AMBOY TCMC,    4771 SOUTH DELAWARE DRIVE,    EASTON, PA 18040-6447
510939342    +EAST GRANBY HIGH SCHOOL,    95 SOUTH MAIN STREET,    East Granby, CT 06026-9550
510939343    +EAST GRANBY MIDDLE SCHOOL,    95 SOUTH MAIN STREET,    East Granby, CT 06026-9550
510939344    +EAST HAVEN HIGH SCHOOL,    35 WHEELBARROW LANE,    New Haven, CT 06513-2003
510939345    +EAST NEWARK BD OF ED,    501-511 NORTH 3RD STREET,    EAST NEWARK, NJ 07029-2799
510939346     EAST PARK PRINTING,    1346 TIGER BLVD,    CLEMSON, SC  29631
510939347    +EASTERN CONTRACTORS LLC,    400 EAST FORDHAM ROAD,    Bronx, NY 10458-5039
510939348    +EASTERN PARKWAY,    1159 EASTERN PARKWAY,    Brooklyn, NY 11213-4193
510939349    +EASTERN REGIONAL COMMUNICATION,    106 SOUTH STATE STREET,    Hackensack, NJ 07601-3920
510939350    +EASTERN STEEL,    1946 PITKIN AVENUE,    Brooklyn, NY 11207-3399
510939351    +EASTLING, DARYL,    13 MORTSON STREET,    Hartford, CT 06106-1317
510939352    +EASTVIEW CONDO ASSOC,    111 5TH AVENUE,    Bradley Beach, NJ 07720-1277
510939353     EASTWIND CONDO ASSOCIATION,    THE MOORINGS,    Vero Beach, FL  32963
510939354    +EASTWIND VILLAGE,    14 WINDSOR AVE,    Plainfield, CT 06374-1046
510939355    +EASTWOOD, ELLEN,    14 GARDEN ST,    Wethersfield, CT 06109-3117
510939357    +EATERIES INC.,    823 EAGLE RIDGE DRIVE,    Lake Wales, FL 33859-4741
510939358    +EATON, BEV DS,    200 SEABURY DRIVE,    UNIT 4191,    BLOOMFIELD, CT 06002-2650
510939359    +EBERLE, GARY & KATHLEEN,    159 OLD FARM LANE,    NEW MILFORD, NJ 06848
510939360    +ECHOSTAR - WHCN,    TRANSMITTER BUILDING,    HUBBARD PARK,    Meriden, CT  06450
510939362    +ECKERT, BEATRICE,    243 HARTFORD AVE.,    Maple Hill, CT 06111-2032
510939363    +ECKERT, DAVID,    200 RIVERSIDE BOULEVARD #16-1,    New York, NY 10069-0901
510939364    +ECKERT, WILLIAM,    107 HARBOR COURT,    BAYVILLE, NJ 08721
```

```
510939365    +ECKLES, ALLISON,   9 HELLER DRIVE,   Montclair, NJ 07043-2507
510939367    +ED FLAMAND BUILDER,   2 SPRING ROCK ROAD,   BRANFORD, CT 06405-5520
510939369    +EDELL, GREGG & CATRIN,   9 PINE TERRACE WEST,   Short Hills, NJ 07078-2426
510937300    +EDELSON, JEFF,   10 THE CROSSWAYS,   West Hartford, CT 06117-1855
510939371     EDENS & AVANT,   336 SOUTH BIG A ROAD,   TOCCOA, GA 30577
510939374     EDGEWATER MANAGEMENT,   200 KING GEORGE KING,   Newark, NJ  07107
510939375    +EDISON-CLARK ORAL SURGERY GROUP,   1857 OAK TREE ROAD,   Edison, NJ 08820-2779
510939376    +EDRINGTON, NORMA,   2293 HALSEY STREET,   Union, NJ 07083-5132
510939377    +EDWARDS COMPANY LLC,   P.O. BOX 802,   Vernon Rockville, CT 06066-0802
510939378    +EDWARDS, ANITA,   5046 LANETTE STREET,   Orlando, FL 32811-4057
510939379    +EDWARDS, JAMES,   538 NORTH PARK AVENUE,   Easton, CT 06612-1221
510939381     EDWARDS, MARSHA & JOHN,   142 C MAIN AVENUE UNIT 4A,   Passaic, NJ 07055
510939382    +EG HEWITT SCHOOL,   266 SLOATSBURG RD,   RINGWOOD, NJ 07456-1797
510939383    +EGAN, JEFFREY & SANDRA,   87 OXFORD STREET,   Glen Ridge, NJ 07028-1605
510939384    +EGGENBERGER, RUTH,   135 MADISON AVENUE,   Rochelle Park, NJ 07662-4334
510939385    +EGLINTON, ANNE KIKI DS,   200 SEABURY DRIVE,   UNIT 5190,   BLOOMFIELD, CT 06002-2650
510939387    +EICHENLAUB, RICHARD,   176 WERIMUS ROAD,   WOODCLIFF LAKE, NJ 07677-7727
510939388    +EILERMAN, DAMIEN,   107 COUNTRY HOME RD,   Thompson, CT 06277-2812
510939389    +EISELE, DOROTHY,   200 SEABURY DRIVE,   UNIT 4179,   BLOOMFIELD, CT 06002-2650
510939390    +EISNER, LARRY,   2 ESSEX COURT,   Farmington, CT 06032-1433
510939391     EL ROD REALITY,   61 5TH AVENUE,   2 - 4 EAST 13TH STREET,   New York, NY  10003
510939392    +ELDERAMMEH, NIDAL,   111 WEST 2ND ST,   CLIFTON, NJ 07011-2407
510939394    +ELI'S ON WHITNEY AVENUE,   2392 WHITNEY AVENUE,   Hamden, CT 06518-3207
510939395    +ELIA, FRAN,   47 OLD ORCHARD DRIVE,   Hawthorne, NJ 07506-3315
510939396    +ELIAS, ANTONIO,   348 BOYLSTON AVENUE,   Daytona Beach, FL 32118-3326
510939399     ELITE PROPERTY MANAGEMENT,   285 QUEEN ST,   QUEEN TERRACE UNIT 10-D,   Southington, CT  06489
510939398    +ELITE PROPERTY MANAGEMENT,   204 LIMNER CIRCLE,   Rocky Hill, CT 06067-3248
510939400    +ELIZABETH BOE-JEFFERSON HS,   27 MARTIN LUTHER KING PLAZA,   Elizabeth, NJ 07201-2414
510939401    +ELKINS, HAWTHORNE,   163 BAMFORD AVENUE,   HAWTHORNE, NJ 07506-2914
510939402    +ELLA, GRETA,   131 W. CLINTON AVENUE,   BERGENFIELD, NJ 07621-2728
510939403    +ELLE'S RESTAURANT,   41 ROYAL PALM POINT,   Indian River Sho, FL 32960-5237
510939404    +ELLERS, SUE,   307 ANITA LANE,   Mamaroneck, NY 10543-2618
510939405    +ELLIOTT STREET SCHOOL,   721 SUMMER AVENUE,   Newark, NJ 07104-3422
510939406    +ELLIOTT, LEDGEWOOD,   100 DRAKE LANE,   LEDGEWOOD, NJ 07852-9683
510939407     ELLIOTT, THOMAS & CAROL,   12 DENNIS ROAD,   BLOOMSBURY, NJ 08804-2001
510939408    +ELLIS BUILDING,   358 COLLEGE AVENUE,   Clemson, SC 29631-1430
510939409    +ELLIS COOK HOUSE-HALFWAY HSE,   174 MOUNT PLEASANT AVENUUE,   East Hanover, N 07936-3517
510939410    +ELLIS, HAROLD,   13 THRONBURY COURT,   Toms River, NJ 08757-6547
510939411    +ELLISH, STUE,   67 SOUTH STREET,   Cromwell, CT 06416-2262
510939412    +ELLISON, CRYSTAL,   35 LESTER ROAD,   Williamston, SC 29697-9336
510939413     ELM HILL SPRIIT SHOP,   545 NEW BRITAIN AVENUE,   Newington, CT  06111
510939414    +ELM KNOLL FARM,   294 EAST CANAAN,   EAST CANAAN, NJ 06024-2606
510939415    +ELMA'S UNISEX BEAUTY SALON,   5 WEST MAIN STREET,   Bergenfield, NJ 07621-2101
510939416    +ELMARSI, JOSEPH & DONNA,   30 LONGHILL ROAD,   Chatham, NJ 07928-1378
510939418    +ELROD REALITY CORP,   61 5TH AVE,   New York, NY 10003-4581
510939419    +ELUEMUNOR, PATRICIA,   179 FRANKLIN ROAD,   Denville, NJ 07834-1505
510939420    +ELWARD, LISA,   183 FILBERT,   Sebastian, FL 32958-6294
510939421    +EMBARDO, ED,   149 CARRIAGE CROSSING,   Middletown, CT 06457-5833
510939422    +EMBLEM HEALTHCARE,   32 45 NOSTRAND AVENUE,   Brooklyn, NY 11229-3716
510939423    +EMD Systems,   39 Sleepy Hollow Drive,   Wayne, NJ 07470-5836
510939425     EMERSON FIRE DEPT,   366 KINDERKAMACK ROAD,   Emerson, NJ  07630
510939426    +EMILIAN,IVAN & CATHERINE,   462 2ND AVENUE,   Lyndhurst, NJ 07071-1510
510939427     EMILY FISCHER CHARTER SCHOOL,   31 CHANCERY LANE,   Trenton, NJ  08618-4805
510939428    +EMMAUS HOUSE,   91 WASHINGTON STREET,   Newark, NJ 07102-1918
510939429    +EMORY, DAVID,   316 WEST ROOSEVELT DRIVE,   ANDERSON, SC 29626-4039
510939430    +ENCINO GRAND PALMS CONDO,   14901-17 SW 15 STREET &,   14919-33 SW 15 STREET,
              Hollywood, FL 33027-2322
510939431     ENCOMPASS A/S/O HOOVER VS SELE,   212 PLEASANT HILL DRIVE,   CHESTER, NJ 07930
510939432    +ENDRESS, DOROTHY,   1815 ROBALO DRIVE,   Vero Beach, FL 32960-4282
510939433    +ENFIELD HIGH SCHOOL,   1264 ENFIELD STREET,   Enfield, CT 06082-4999
510939434    +ENFIELD HOUSING AUTHORITY,   25 LAUREL ROAD,   Enfield, CT 06082-4905
510939435    +ENFIELD HOUSING AUTHOUITY,   110 SOUTH RD.,   Enfield, CT 06082-4442
510939436    +ENFIELD PROFESSIONAL PARK,   139 HAZARD AVENUE,   Enfield, CT 06082-4585
510939437    +ENG, FRANK & VIRGINIA,   299 ALDEN AVENUE,   Edison, NJ 08820-1901
510939438    +ENGEL, WILLIAM,   16 LIVINGSTON STREET,   WETHERSFIELD, CT 06109-1231
510939439    +ENGLEWOOD HEALTHCARE,   350 ENGLE STREET,   ENGLEWOOD, NJ 07631-1898
510939440    +ENSIGN BICKFORD REALTY,   1 CANAL COURT,   Avon, CT 06001-3727
510939441    +ENTWISLTE, JAMES,   29 APPLE WAY,   Marlton, NJ 08053-1248
510939442    +EOS TWENTY ONE APT,   60 S VAN DORN,   ALEXANDRIA, VA 22304-4257
510939443    +EPHRAT, HERZEL,   200 WINSTON DRIVE,   APT 2920 29TH FLOOR,   CLIFFSIDE PARK, NJ 07010-3234
510939444    +EPIC SCHOOL,   238 FAIRVIEW AVENUE,   Paramus, NJ 07652-3244
510939445    +EPIPHANY CHURCH RECTORY,   239 EAST 21ST STREET,   New York, NY 10010-6499
510939446    +EPISCOPAL CHURCH LI,   36 CATHEDRAL AVENUE,   Garden City, NY 11530-4437
510939450    +EPISCOPAL DIOCESE,   WAREHOUSE 136 CATOR AVE,   Jersey City, NJ 07305-2803
510939448    +EPISCOPAL DIOCESE OF NEWARK,   118-120 SUMMIT AVENUE,   JERSEY CITY, NJ 07304-3008
510939447     EPISCOPAL DIOCESE OF NEWARK,   83 SOUTH FULLERTON AVENUE,   Montclair, NJ  07042-2627
510939449     EPISCOPAL DIOCESE OF NEWARK,   31 MULBERRY STREET,   Newark, NJ  07102-5202
510939451    +EPPOLITO, CHRIS,   13 SPRING DRIVE,   Burlington, NJ 08016-5141
510939452    +EPSTEIN, HAADASSA,   655 FLOYD STREET,   Englewood Cliffs, NJ 07632-2049
```

```
510939453    +EQUITY INN-W. PALM BEACH,   @ EMERALD DUNE,   2025 VISTA PKWY @ OCCHOBEE,
              West Palm Beach, FL 33411-2719
510939454    +EQUITY INNS (EMBASSY SUITES),   7700 WOLF RIVER BOULEVARD,   Germantown, TN 38138-1752
510939455    +EQUITY INNS PROPERTIS,   1455 YAMOTO RD,   Boca Raton, FL 33431-4435
510939457    +EQUITY INNS PROPERTIS,   4001 RCA BLVD.,   Palm Beach Gardens, FL 33410-4234
510939456    +EQUITY INNS PROPERTIS,   1475 WEST GATEWAY BLVD,   Boynton Beach, FL 33426-8313
510939458    +EQUITY INNS PROPERTIS,   660 WEST HILLSBORO BLVD,   Deerfield Beach, FL 33441-1606
510939459    +EQUITY INNS(COMFORT INN),   7700 WOLF RIVER BOULEVARD,   Germantown, TN 38138-1752
510939460    +EQUITY INNS-BOCA RATON,   1455 YAMOTO ROAD,   Boca Raton, FL 33431-4435
510939461    +EQUITY INNS-BOYNTON BEACH,   1475 WEST GATEWAY,   BOULEVARD,   Boynton Beach, FL 33426-8313
510939462    +EQUITY INNS-DEERFIELD BEACH,   660 WEST HILLSBORO BLVD,   Deerfield Beach, FL 33441-1606
510939463    +EQUITY INNS-PALM BEACH GARDENS,   4001 RCA BOULEVARD,   Palm Beach Gardens, FL 33410-4234
510939464    +EQUITY RESIDENTIAL,   100 MORGAN STREET,   STAMFORD, CT 06905-5445
510939465    +EQUITY RESIDENTIAL,   283 MAIN STREET,   Farmington, CT 06032-2972
510939466    +EQUITY RESIDENTIAL,   74 COLONIAL COURT,   Plainville, CT 06062-2002
510939467    +EQUITY RESIDENTIAL,   1526 WILLARD AVENUE APT B-3,   Newington, CT 06111-4553
510939468    +ERNIE'S MARKET/MEDINA,   242 ALBANY AVE.,   HARTFORD, CT 06120-2860
510939469    +ERVIN, STEVE,   P.O. BOX 988,   Hurlock, MD 21643-0988
510939470     ERWIN, LOUIS,   840 EAST IST ST.,   Thibodaux, LA, 70301
510939471     ESCANDON, GENNETTE,   101 ARCHANGELA AVENUE,   COLONIA, NJ 07067-1823
510939472    +ESCHELBACHER, MARK,   8 FRANK PLACE,   Randolph, NJ 07869-3308
510939473     ESCOBAR, MAURICE & PATRICIA,   38 CARLISLE ROAD,   Bergenfield, NJ 07621-1604
510939474    +ESENDIR, STEPHANIE,   57 FOX RUN DRIVE,   Englewood, NJ 07631-5054
510939475    +ESPADA, ROSARITA,   18 MCKEE ST.,   EAST HARTFORD, CT 06108-4019
510939476    +ESPINOSA, CHARISSE,   340 PALISADE AVENUE,   Jersey City, NJ 07307-1725
510939477    +ESSERT, GLEN & SARA,   1 MOUNTAINSIDE ROAD,   MENDHAM, NJ 07945-2029
510939478    +ESTES, THOMAS & CAROLYN,   2280 JOWETT PLACE,   Rahway, NJ 07065-2118
510939479    +ESTEVEZ,   527 CHERRY STREET,   ELIZABETH, NJ 07208-1861
510939480    +ETTEDGUI, DANIEL,   1905 CLINT MOORE ROAD,   STE 308,   Boca Raton, FL 33496-2661
510939481    +EURO DEVELOPMENT,   725 BAYWAY AVENUE,   ELIZABETH, NJ 07202-2553
510939482    +EUSDEN, DAVID,   200 SEABURY DRIVE,   UNIT 4174,   BLOOMFIELD, CT 06002-2650
510939483    +EVADALE ISD SCHOOL,   FM 105,   Evadale, TX  77615
510939484     EVANS, DON,   8550 WESTVIEW LANE,   Pensacola, FL 32514
510939485    +EVANS, JULIE & ARDEN,   1720 NOBLE AVENUE,   Bridgeport, CT 06610-1628
510939486    +EVANS, MATTHEW COLLECTION,   27 RED ROCK TERRACE,   HAMDEN, CT 06514-3015
510939487    +EVANS, TERESA,   106 PEBBLE CREEK WAY,   GREENVILLE, SC 29687-6629
510939488    +EVELICH, IRENE,   29 EDGEWATER ROAD,   CLIFFSIDE PARK, NJ 07010-2804
510939489     EVELYN, CARLEEN,   173 SCHEERER AVENUE,   Newark, NJ  07112
510939490    +EVERETT, JOANNE,   76 QUACKENBUSH AVENUE,   DUMONT, NJ 07628-3409
510939491    +EVERGREEN @ CLIFTON CONDO ASSO,   15 EVERGREEN DRIVE,   CLIFTON, NJ 07014-1361
510939492    +EVERSON, ARTHUR,   7 MULBERRY COURT,   NEWINGTON, CT 06111-4238
510939493    +EWA MODEL CARS, BOOKS, MAG,   5 TALLWOOD DRIVE,   Barrington, RI 02806-2813
510939494    +EWCHUK, ELAINE,   152 BREWSTER RD.,   WEST HARTFORD, CT 06117-2144
510939495    +EWR - THE CHELSEA,   4630 COLLIER ROAD,   BEAUMONT, TX 77706-7075
510939496    +EXCELLENTE,   5099 SPLENDIDO COURT,   Boynton Beach, FL 33437-2193
510939497    +EXCELSIOR CATERING,   190 ROUTE 46 EAST,   SADDLE BROOK, NJ 07663
510939498    +EXPERT HEATING & COOLING,   24 COKESBURY ROAD,   SUITE E,   Lebanon, NJ 08833-2218
510939499    +EXPRESS DENTAL LABORATORY,   286 SILAS DEANE HIGHWAY,   Wethersfield, CT 06109-1735
510939501    +EXPRESSION TILE,   190 WEMBURY DRIVE,   Clayton, NC 27527-9781
510939502    +EXPRESSIONS CUSTOM FURNITURE,   666 WEST AVENUE,   Norwalk, CT 06850-4009
510939503    +EYBERSE, RICHARD,   221 CRANBERRY BOG ROAD,   Norwich, CT 06360-2643
510939504    +EYGES, DEBBIE,   53 FERMCLIFF,   W Hartford, CT 06117-1013
510939505     EYRES, HEATHER,   309 FLANDERS RD.,   Southington, CT  06489
510939506    +EYTAN, THEODOR,   493 PAINE ROAD,   WYCKOFF, NJ 07481-2209
510939507    +EZZO, JOHN,   39 CUBBERLEY ROAD,   WEST WINDSOR, NJ 08550-3415
510939356     Easypermit Postage,   PO Box 856042,   Louisville, KY 40285-6042
510939368    +Eddie O's Plumbing & Heating,   570 Krochmally Avenue,   Perth Amboy, NJ 08861
510939372    +Edens & Avant,   345 North Main Street Suite 30,   West Hartford, CT 06117-2508
510939373    +Edgewater Borough Municipal Court,   916 River Road,   Edgewater, NJ 07020-1222
510939386    +Ehrisman, Rich & Tanya,   5949 Forest Grove Road,   Parsonsburg, MD 21849-2025
510939393     Electrical Wholesalers, Inc.,   255 Columbus,   New Britain, CT 06051-2619
510939397    +Elite Home Sculpture,   200 Business Park Drive,   Freehold, NJ 07728-9387
510939417    +Elmwood Supply,   485 River Drive,   Garfield, NJ 07026-3219
510939424    +Emde, Kam,   264 Hadley Commons Road,   Mauldin, SC 29662-3253
510938985    +Estate of Bennet L. David III,   1618 VILLAGE REEN DR.,   Port St. Lucie, FL 34952-3400
510939500    +Express Kitchens,   3080 Main Street,   Hartford, CT 06120-1428
510939508    +FABER, JERRY AND MARY,   99 ROYAL AVENUE,   HAWTHORNE, NJ 07506-1851
510939509    +FABIANO, JOHN & BARBARA,   5 HIGH ST,   ALLENTOWN, NJ 08501-1914
510939510    +FABRETTI, ANTHONY,   535 MATARES DRIVE,   Punta Gorda, FL 33950-5230
510939511    +FABRIZI, ARTHUR,   4 EDWARDS LANE,   Beacon Falls, CT 06403-1250
510939512    +FACTOR'S ROW,   401-413 CARONDELET STREET,   New Orleans, LA 70130-3100
510939513    +FAD MECHANICAL,   379 EDWARD AVENUE,   New Haven, CT 06513-3734
510939514    +FAGAN, LARRY,   345 MONTROSS AVENUE,   Rutherford, NJ 07070-2249
510939515     FAGAN, WILLIAM,   210 BEAVER DAM ROAD,   Williamston, SC  29697
510939516    +FAHRENHEIT MECHANICAL,   56 DEPOT LANE,   Broad Brook, CT 06016-9629
510939517     FAHRINGER, DAVID & MAXINE,   100 HARID DRIVE,   OCEAN CITY, NJ  08225
510939518    +FAINLIGHT, LINDA,   347 HILLFARM ROAD,   Fairfield, CT 06824-2131
510939519    +FAIR LAWN FIRE PREVENTION BURE,   30-27 HEYWOOD AVENUE,   Fair Lawn, NJ 07410-4405
510939520    +FAIRCHILD, AMY,   63 MANNING LANE,   East Hartford, CT 06118-1613
510939521     FAIRFIELD BANK,   TUNXIS HILL ROAD,   Fairfield, CT  06824
```

```
District/off: 0312-2           User: admin                Page 30 of 107            Date Rcvd: Mar 06, 2020
                               Form ID: 192               Total Noticed: 7882


510939522      FAIRFIELD CTY BANK-GEORGETOWN,   63 COPPS HILL RD,   GEORGETOWN, CT  06829
510939524     +FAIRFIELD PROPERTIES,   400 RIVER AVENUE,   PATCHOGUE, NY 11772-3307
510939523     +FAIRFIELD PROPERTIES,   343 LAKE POINT DRIVE,   MIDDLE ISLAND, NY 11953-2036
510939525     +FAIRFIELD RACQUET CLUB,   36 TWO BRIDGES ROAD,   Fairfield, NJ 07004-1530
510939526      FAIRVIEW PLAZA,   CORNER ROUTE 66 & HEALY,   Hudson, NY 12534
510939527     +FALCK, JUDITH,   574 OAK STREET,   East Hartford, CT 06118-3041
510939528     +FALCO RESIDENCE,   303 BRITTANY PARK,   Anderson, SC 29621-1566
510939529     +FALK,   39 WHITNEY ROAD,   SHORT HILLS, NJ 07078-3420
510939530     +FALLON, ROBERT,   290 PERKINS ROAD,   Southbury, CT 06488-1033
510939531     +FALLS MILLS CONDO ASSOC.,   150 TWIN STREET,   Norwich, CT 06360-4246
510939532     +FANELLI DESTENO DMD,   71 UNION AVENUE,   SUITE 203,   RUTHERFORD, NJ 07070-1272
510939533     +FARACI, KATHRYN,   204 BLUEGRASS COURT,   Rocky Hill, CT 06067-3253
510939534     +FARBERWARE - UNIT 645,   10,000 FACTORY SHOPS BLVD,   Gulfport, MS 39503-4231
510939535      FARIA, MANUEL,   1245 ST. GEORGE AVE.,   Avenel, NJ 07001
510939536     +FARIA, TONY,   726 EAST ST.,   New Britain, CT 06051-2140
510939537      FARIAS, VINCENT & MICHELLE,   206 WEST 58TH STREET,   LONG BEACH ISLAND, NJ  08006
510939538     +FARMINGTON AVE,   195 FARMINGTON AVENUE,   Farmington, CT 06032-1700
510939539     +FARMINGTON MEADOWS ESTATES,   92 CRAIGEMORE CIRCLE,   Avon, CT 06001-3419
510939540     +FARMINGTON SAVINGS BANK,   11 MELROSE PLACE,   FARMINGTON, CT 06032-2249
510939541     +FAROOQUI, ZAFAR,   164 GREENVIEW TERRACE,   Middletown, CT 06457-8741
510939542     +FARRELL, JAMES,   200 SEABURY DRIVE,   UNIT 4182,   BLOOMFIELD, CT 06002-2650
510939543     +FARRELL, ROBERT & BARBARA,   40 ROSE TERRACE,   Chatham, NJ 07928-2070
510939544     +FARRELLY, JOHN,   27 LIVINGSTON STREET,   Clifton, NJ 07013-1329
510939546     +FASHION UNIFORMS/BEST BUY,   4 NORTH WASHINGTON AVENUE,   BERGENFIELD, NJ 07621-2194
510939547     +FASOLO, ROSARIO,   133 LEE STREET,   Elmwood Park, NJ 07407-2110
510939548     +FAUST, DROR,   1 EAST PARK DRIVE,   PATERSON, NJ 07504-1032
510939549     +FAUSTINI, HELENE FUNERAL HOME,   233 LIBERTY STREET,   LITTLE FERRY, NJ 07643-1726
510939550     +FAVELORO, JOHN JR.,   4417 VETERANS BLVD,   Metairie, LA, 70006
510939551     +FAVROT & SHANE PROPERTIES,   3925 N. SERVICE ROAD WEST,   Metairie, LA, 70002
510939552     +FAWNDALE TOWNHOUSE ASSOC,   7905 1/2 ELLINGER,   Houston, TX 77040
510939553      FAY MOBILIZE,   ANYWHERE MAIN ST.,   TAMPA FL 99999
510939554      FAY, TOM,   644 FAYETTE AVENUE,   Mamaroneck, NY  10543-2241
510939555     +FAZIO, JOSEPH,   31 NORTHFIELD TERRACE,   Clifton, NJ 07013-3915
510939556     +FAZZAR, VICTOR,   1801 INDIAN RIVER BLVD C5,   VERO BEACH, FL 32960-5289
510939557      FBA PARTNERS,   4019 MAIN STREET,   Suffolk, VA 23432
510939559     +FDU,   140 UNIVERSITY PLAZA DRIVE,   DICKINSON HALL,   HACKENSACK, NJ  07601
510939558     +FDU,   131 TEMPLE AVENUE,   HACKENSACK, NJ 07601-6008
510939561     +FDU,   285 MADISON AVENUE,   MADISON, NJ 07940-1006
510939560     +FDU,   10 WOODBRIDGE AVENUE,   HACKENSACK, NJ 07601-6013
510939562     +FEATURING BETTER IRRIGATION,   226 SMOKE RISE LANE,   Toms River, NJ 08755-4081
510939564      FEDERALSBURG CHURCH OF,   NAZARENE,   3381 HOUSTAN BRANCH ROAD,   Federalsburg, MD  21632
510939565     +FEDERICI, GAIL,   9 SCHOOL ROAD,   Wilton, CT 06897-2518
510939566     +FEDOR, EDWARD,   64 MCGUINESS STREET,   Torrington, CT 06790-3222
510939567     +FEDOR, KATHERINE & JONATHAN,   29 WINTERBERRY DRIVE,   Colchester, CT 06415-1949
510939568     +FEELEY, JENNIFER & JOSEPH,   4 ADAMS ROAD,   Saddle River, NJ 07458-2901
510939569     +FEERY, JOHN,   6 BIGHAM TRAIL,   Park Ridge, NJ 07656-1883
510939570     +FEHSAL, KENNETH,   23 HONEYMAN DRIVE,   Succasunna, NJ 07876-1116
510939571     +FEIN, HERBERT,   7843 WILLOW SPRINGS DRIVE,,   UNIT 615,   Lake Worth, FL 33467-3218
510939572      FEINSTEIN, BOB,   501 ASBURY AVENUE,   Asbury Park, NJ  07712
510939574     +FELDMAN, FRANCES,   95 PALMER STREET,   Passaic, NJ 07055-5445
510939575     +FELDMAN, JEFFREY & CAROL,   139 SIDNEY AVENUE,   West Hartford, CT 06110-1030
510939576     +FELDMAN, PASSAIC,   95 PALMER STREET,   PASSAIC, NJ 07055-5445
510939577     +FELDMAN, ROBERT,   79 BROADWAY STREET,   Colchester, CT 06415-1022
510939578     +FELDMAN, SOLOMON,   178 VALLEY ROAD,   RIVER EDGE, NJ 07661-1016
510939579     +FELLOWS, ROBERT,   125 LORRAINE RD,   Manchester, CT 06040-6357
510939580     +FELSEN, STUART,   36 SPRING HILL ROAD,   RANDOLPH, NJ 07869-4316
510939581      FENSKE, CASSANDRA,   2473 CROWLEY TERRACE,   Deltona, FL  32738
510939582     +FENTON, MARILYN & ED,   18 SUNNYCREST COURT,   Little Silver, NJ 07739-1125
510939583     +FENTRESS, BASKING RIDGE,   31 LIBERTY RIDGE ROAD,   BASKING RIDGE, NJ 07920-2971
510939584     +FENWICK, JOYCE,   400 MENDHAM RD,   BERNARDSVILLE, NJ 07924-1207
510939585     +FERBEBB, SPENCER,   22 NEELEN DRIVE,   Wyckoff, NJ 07481-2408
510939588     +FERGUSON, CHARLES,   200 SEABURY DRIVE,   UNIT 4146,   BLOOMFIELD, CT 06002-2650
510939589     +FERGUSON, LILLIAN,   12 PATRIOT LANE,   Windham, CT 06280-1424
510939591     +FERNANDEZ, BRAULIO,   178 ARLINGTON AVENUE,   Jersey City, NJ 07305-4437
510939592     +FERNANDEZ, BRENDA,   173 WOODROW STREET,   West Hartford, CT 06107-3062
510939593     +FERNANDEZ, CATHY,   24 KENMORE ROAD,   Bloomfield, CT 06002-2111
510939594     +FERNANDEZ, JOHN & CARMEN,   380 KENWOOD STREET,   Englewood, NJ 07631-5118
510939595     +FERNANDEZ, JUAN,   544 COLUMBIA STREET,   NEW MILFORD, NJ 07646-2828
510939596     +FERONY, MARION,   1488 KENSINGTON ROAD,   KENSINGTON, CT 06037-3518
510939597     +FERRAR, SELINA,   109 SUNNYREACH DRIVE,   West Hartford, CT 06117-1541
510939598     +FERRARI, RUTH,   910 E. CAUSEWAY BLVD,   #A-03,   Vero Beach, FL 32963-2200
510939599     +FERRARIS, JOSEPH & ANGELA,   26 PARKER AVENUE,   Cedar Knolls, NJ  07927-1514
510939600     +FERRARO, ALFRED,   215 EAST 24TH STREET,   PATERSON, NJ 07514-2128
510939601     +FERREIRA, JOSE,   VERICLAIM,   111 FOUNDERS PLAZA,   East Hartford, CT 06108-3212
510939603     +FERRENGINO, RICHARD,   25 WYANDEMERE DRIVE,   WOODCLIFF LAKE, NJ 07677-7665
510939604     +FERRERA, FELIX,   31 SAMUEL AVENUE,   Clifton, NJ 07013-2803
510939605     +FERRERI, THOMAS,   171 WASHINGTON AVE,   New Milford, NJ  07646
510939607     +FERRETTI, EDDA,   47 STRYUK AVE,   PROSPECT PARK, NJ 07508-2250
510939608     +FERRIE, RUTH,   328 LIVINGSTON AVENUE,   LYNDHURST, NJ 07071-2103
510939609     +FERRONE, FAIR LAWN,   3-06 CYRIL AVENUE,   FAIR LAWN, NJ 07410-2021
```

```
510939610   +FERRUCCI, CHANTELLE,   6 RAMSEY WAY,   LONG VALLLEY, NJ 07853-3616
510939611   +FERTEL, BARRY,   60 CHURCH ROAD,   MORGANVILLE, NJ 07751-1364
510939612    FETI, ALI,   266 OLD CHIMNEY RIDGE RD,   Montague, NJ  07827
510939613   +FICHTEL, EDWARD & KAREN,   129 CORNERSTONE DRIVE,   South Windsor, CT 06074-6302
510939614   +FIDLER, JOEY & RHODA,   23 CHURCHILL ROAD,   RYE BROOK, NY 10573-1110
510939615   +FIELD, JOHNATHAN,   522 WINDSOR ROAD,   Bergenfield, NJ 07621-4131
510939616   +FIELD-MAPP, BARBARA,   208 DREW LANE,   CARMEL, NY 10512-3747
510939617   +FIELDS, JOSEPH & BETTY,   376 EAST 28TH STREET,   Paterson, NJ 07514-2051
510939618   +FIELDSTON, KENNETH & GAIL,   111 ESSEX DRIVE,   Tenafly, NJ 07670-2331
510939619   +FIELER, RICHARD & KELLY,   824 RIVERS COURT,   Orlando, FL 32828-8328
510939620   +FIER, DR. ROBERT,   2670 COLLINS COVER ROAD,   Stuart, FL 34994-9107
510939621   +FIERAMOSCO, SHIRLEY,   27 ROWE STREET,   BLOOMFIELD, NJ 07003-5126
510939622   +FIERRO, GABRIEL,   169 FOREST AVENUE,   LYNDHURST, NJ 07071-2336
510939623   +FIERRO, JOHN,   63 ANIN ROAD,   West Caldwell, NJ 07006-6810
510939624   +FIFTH AVENUE ASSOCIATES,   445 PARK AVENUE,   New York, NY 10022-2606
510939625   +FILENE'S,   1920 PALISADES CENTER DRIVE,   West Nyack, NY 10994-6209
510939626   +FILIPPONE, GRACE,   227 PLAINFIELD AVENUE,   Edison, NJ 08817-3715
510939627    FINBAR INC,   636 MAIN STREET,   Strasburg, PA  17579
510939628   +FINCH, MATTHEW,   138 IRVING AVENUE,   South Orange, NJ 07079-2309
510939629   +FINCK, ANN,   200 SEABURY AVENUE,   UNIT 5172,   BLOOMFIELD, CT 06002-2650
510939630   +FINE, HERBERT,   7843 WILLOW SPRINGS DR, #615,   Lake Worth, FL 33467-3218
510939631   +FINE, JACKIE,   472 ELLIS PLACE,   WYCKOFF, NJ 07481-1836
510939632   +FINEMAN,   131 EAST 61ST STREET,   New York, NY 10065-8115
510939633   +FINEMAN, BEVERLY,   211-213 SOUTH MORRIS STREET,   DOVER, NJ 07801-5413
510939634   +FINGER, FRANCINE,   3 KAREN LANE,   ENGLEWOOD CLIFFS, NJ 07632-1905
510939635   +FINKELSTEIN, ALAN,   197 MIDLAND AVENUE,   RIVER EDGE, NJ 07661-2317
510939636   +FINNEGAN, KATHY,   563 MILLER COURT,   Wyckoff, NJ 07481-1147
510939637   +FIONE, ALEXIS,   20 WINDWARD COURT,   Collegeville, PA 19426-2869
510939638   +FIORENTINO, PAULA & EDWARD,   66 EDGEMERE STREET,   West Hartford, CT 06110-1119
510937301    FIRE CO #4 - AVON,   365 HUCKLEBERRY HILL ROAD,   AVON, CT  06001
510939640    FIRE CO #4 - TOWN OF AVON,   365 HUCKLEBERRY HILL RD,   AVON, CT  06001
510939642   +FIREMAN, BOB,   4500 GEFION CT,   UNIT 303,   LAKE WORTH, FL 33467-4140
510939643   +FIREWORKS/BJ ALAN COMP,   99 BROAD STREET,   DELWARE WATER GAP, PA 18327
510939644   +FIRST BAPTIST CHURCH,   771 SOMERSET STREET,   Somerset, NJ 08873-3736
510939645   +FIRST CHRISTIAN CHURCH,   1140 S. LAKEMONTE AVENUE,   Winter Park, FL 32792-5404
510939646    FIRST CHRISTIAN CHURCH OF,   WINTER PARK,   1800 PEMBROOK DR., SUITE 280,
             Winter Park, FL  32792
510939648   +FIRST EVANGELICAL CONVENANT,   316 WOOD ROAD,   ROCKFORD, IL 61107-4999
510939649   +FIRST NAT'L BANK OF AZ,   403 QUINCY STREET,   Brooklyn, NY 11221-1204
510939650   +FIRST OCCUPATIONAL CENTER,   391 LAKESIDE AVENUE,   Orange, NJ 07050-2809
510939651   +FIRST PENTACOSTAL CHURCH,   WESTBANK,   3200 AMES BOULEVARD,   Marrero, LA 70072-5217
510939652   +FIRST PRESBYTERIAN CHURCH,   310 5TH STREET SE,   Cedar Rapids, Ia 52401-1676
510939653   +FIRST STEP ACHIEVEMENT,   1083 GOFFLE ROAD,   HAWTHORNE, NJ 07506-2013
510939654   +FIRST STEPS DAY CARE,   484 EAST 24TH STREET,   PATERSON, NJ 07514-2433
510939655   +FISCHER, HERB,   38 LAKE SHORE DR. EAST,   STOCKHOLM, NJ 07460-1217
510939656   +FISCHER/GRAVILE, DAVISH & KATI,   25 JEAN PLACE,   Bernardsville, NJ 07924-1920
510939657   +FISH, TODD & CHRISTINE,   440 KENSINGTON ROAD,   Southington, CT 06489-2924
510939658   +FISHER, CASEY,   25 HUDSON STREET APT 702,   LIBERTY TERRACE,   JERSEY CITY, NJ 07302-7509
510939659   +FISHER, GREGG,   22 BROOKLINE ROAD,   Scarsdale, NY 10583-6004
510939660    FISHER, JOIE,   8 ROBIN ROAD,   EDISON, NJ 08820-2901
510939661   +FISHER, MANAGMENT,   55 EAST 52ND STREET,   NEW YORK, NY 10055-0002
510939662   +FISHER, PAUL & GAIL,   16319 PERDIDO KEY DRIVE,   Pensacola, FL 32507-9302
510939663   +FISHER, RICHMOND,   200 SEABURY DRIVE,   UNIT 3188,   BLOOMFIELD, CT 06002-2650
510939664   +FITCH, MARE-LYNN,   16 HOLLIS DRIVE,   STAMFORD, CT 06804-1715
510939665   +FITTING, BARBARA JEAN,   192 CENTER HILL ROAD,   BARKHAMSTEAD, CT 06063-4104
510939666    FITZGERALD, CAROL,   235 AUBURN RD.,   W Hartford, CT 06119-1179
510939667   +FITZGERALD, DENNIS,   4 TUDOR DRIVE,   FARMINGDALE, NJ 07727-3876
510939668   +FITZGERALD, HOLLY & TOM,   1179 MAIN STREET,   Glastonbury, CT 06033-3146
510939669   +FITZGERALD, JOHN,   25 CAROLYN RD,   MONTCLAIR, NJ 07043-2203
510939670   +FITZPATRICK HOUSE,   215 MOUNTAIN AVENUE,   Pompton Lakes, NJ 07442-1311
510939671   +FITZPATRICK, FAYE,   1230 BONEFISH COURT,   Fort Pierce, FL 34949-2901
510939672   +FITZPATRICK, GLORIA,   212 FLORAL LANE,   CARLSTADT, NJ 07072-1608
510939673   +FIVE PROPERTIES 1,   4350 NW 10th STREET,   MIAMI, FL 33126-2500
510939674   +FL INSTITUTE FOR TECHNOLOGY,   150 WEST UNIVERSITY,   BOULEVARD,   Melbourne, FL 32901-6982
510939675   +FL TURBINE TECHNOLOGIES,   100 MARQUETTE DRIVE,   Jupiter, FL 33458-7101
510939676   +FLAHERTY, MEG,   35 UPLANDS DRIVE,   West Hartford, CT 06107-1038
510939677   +FLAIME, ANITA,   33 E QUAKENBUSH AVENUE,   DUMONT, NJ 07628-3007
510939678   +FLAMINGO LODGE & MARINA,   1 FLAMINGO LODGE HWY,   FLAMINGO, FL 33034-6798
510939679   +FLANDERS, SCOTT,   3893 NW 122 TERRACE,   SUNRISE, FL 33323-3360
510939680   +FLAUM, STUART,   7212 QUEENFERRY CIRCLE,   Boca Raton, FL 33496-5953
510939681   +FLEISHER, DAN,   4500 GEFION COURT,   FOUNTAINS CONDO'S,   Lake Worth, FL 33467-4313
510939682   +FLEMKE, RUTH,   25 WALNUT STREET,   East Hampton, CT 06424-1221
510939683   +FLERINE, MARK,   5887 NW 25TH COURT,   BOCA RATON, FL 33496-2230
510939684   +FLETCHER, WAYNE,   196 EAST MAIN STREET,   Thomaston, CT 06787-1676
510939685   +FLEUR DELYSE,   1 MOHEGAN SUN BOULEVARD,   UNCASVILLE, CT 06382-1355
510937302   +FLOOD, RYAN,   88 BROAD VIEW ROAD,   Cheshire, CT 06410-4202
510937687   +FLOOR DECOR,   50 PHEASANT LANE,   Brooklyn, CT 06234-1811
510939688   +FLORA, PAMELA,   143 NEW JERSEY AVENUE,   Bergenfield, NJ 07621-1424
510939689   +FLORES, WILFREDO & MAUREEN,   155 DEPYSTER STREET,   SLEEPY HOLLOW, NY 10591-2442
510939690    FLORES-CLEGG, JEANNE,   166 WASHINGTON AVENUE,   HAWTHORNE, NJ  07506-1328
```

```
510939691      FLORHAM PARK FIRE DEPT-CANCEL,   294 BROOKLAKE ROAD,   Florham Park, NJ  07932-2149
510939693     +FLORIN, RICHARD,   50 OAKBEND ROAD,   WEST ORANGE, NJ 07052-4961
510939694     +FLOURNEY,   PO BOX 6566,   Columbus, GA 31917-6566
510939695     +FLOWERS, HELEN,   34 ADAMS STREET,   Hartford, CT 06112-2101
510939696     +FLOWERS, REBECCA,   246 PALM ST.,   HARTFORD, CT 06112-1029
510939697     +FLYNN, ANNA,   35 NEW ROAD,   Rocky Hill, CT 06067-1703
510939698     +FLYNN, MICHAEL,   491 SOUTH MAIN STREET,   W Hartford, CT 06110-1754
510939699     +FLYNN, PADDY,   44 MARSHALL AVENUE,   NAUGATUCK, CT 06770-3923
510939700     +FLYNN, PAUL & LORRAINE,   246 WEST DONNA DRIVE,   POMONA, NJ 08240-9019
510939701     +FLYNN, PETER & JANET,   11 COLEMAN AVE,   Chatham, NJ 07928-2243
510939702     +FMI PAINT & CHEMICAL,   STRATEGIC LUMBER RESOURES,   14 EASTERN PARK DRIVE,
               East Hartford, CT 06108-1105
510939703     +FOBERG, DONALD,   79 BRIDLEPATH LANE,   Glastonbury, CT 06033-3408
510939704     +FODERA, ANTHONY & KAREN,   45 TAUNTON LAKE ROAD,   Newtown, CT 06470-1413
510939705     +FOELIX, STEWART,   32 TWIN BROOKS TERRACE,   CHESTER, NJ 07930-2818
510939706     +FOELL-MAYHALL, LINDA & WILL,   176 ROLLING HILL ROAD,   Skillman, NJ 08558-2321
510939707     +FOLEY, ELIZABETH,   47 BEVERLY RD.,   WETHERSFIELD, CT 06109-3302
510939708     +FOLEY, JOHN & MARILYN,   63 CIDER BROOK ROAD,   Wethersfield, CT 06109-3263
510939709     +FOLEY, LEE,   760 MOUNTAIN RD.,   WEST HARTFORD, CT 06117-1152
510939710     +FOLSE, MARGARET,   45 FARMSTEAD CIRCLE,   Bloomfield, CT 06002-2874
510939711     +FONTANETTA, AMEE,   117 WOODLAND DRIVE,   Keyport, NJ 07735-5343
510939712     +FORBES, MARY,   911 Camden Avenue,   Salisbury, MD 21801-6301
510980309    ++FORD MOTOR CREDIT COMPANY,   P O BOX 62180,   COLORADO SPRINGS CO 80962-2180
               (address filed with court:  Ford Motor Credit Company LLC,   Dept 55953,   P O Box 55000,
               Detroit MI  48255-0953)
510939717     +FORD, DAVID & TAMMY,   31 KAREN LEE ROAD,   GLASTONBURY, CT 06033-3016
510939718     +FORD, MICHAEL,   11 HOLLOW ROAD,   GLEN GARDNER, NJ 08826-3131
510939713      FORD, RANDY COLLECTION,   189 LITCHFIELD ST,   TORRINGTON, CT  06790
510939719     +FOREMAN,   1072 NORTH LAKEWAY,   PALM BEACH, FL 33480-3252
510939720     +FORER, JANET,   73 SOUTH WASHINGTON AVENUE,   Bergenfield, NJ 07621-6300
510939721     +FOREST LAKE TOWNHOME,   30 N. LAKERIDGE CIRCLE,   Spring, TX 77381-4019
510939722     +FORESTA, BRIAN,   4 DEVON ROAD,   Darien, CT 06820-3810
510939723     +FORESTEIRO, HAWTHORNE,   11 PARK AVENUE,   HAWTHORNE, NJ 07506-1828
510939724     +FORGIONE, EILEEN,   30 ELIZABETH STREET,   Wharton, NJ 07885-1706
510939725      FORGIONE, VINCENT,   249 W LAKE DRIVE,   ROCKAWAY, NJ  07866
510939726     +FORMAN, SAM,   1072 NORTH LAKEWAY,   Palm Beach, FL 33480-3252
510939727     +FORSYTHE, RUTH,   1074 KELTON BLVD,   Gulf Breeze, FL 32563-5527
510939728     +FORT LEE FIRE DEPT,   1327 16TH STREET,   FORT LEE, NJ 07024-1949
510939729     +FORT WASHINGTON AJ CLARKE,   1881 BROADWAY,   NEW YORK, NY 10023-7035
510939730     +FORT WASHINGTON NYC- AJ CLARKE,   620 FORT WASHINGTON,   NEW YORK, NY 10040-3929
510939731     +FORTE, ALISON,   1 RANDOLPH TERRACE,   FAIR LAWN, NJ 07410-3316
510939732     +FORTENBAUCH, MICHAEL,   25 GAISLER ROAD,   HARDWICK, NJ 07825-9626
510939733     +FORTESS REALTY,   80 E 13TH STREET,   Paterson, NJ 07524-1240
510939735     +FORTUNATO, PAUL,   18 WINDING RIDE,   OAKLAND, NJ 07436-2328
510939736     +FOSSIL - UNIT #740,   10,000 FACTORY SHOPS BLVD,   Gulfport, MS 39503-4231
510939737     +FOSTER, SALLY DS,   200 SEABURY DRIVE,   UNIT 4172,   BLOOMFIELD, CT 06002-2650
510939738     +FOUNTAIN, GREGORY,   1901 RUE LAFOUNTAINE,   Navarre, FL 32566-2151
510939739     +FOUNTAIN, STEPHANIE,   3106 ATLANTIC BLVD,   VERO BEACH, FL 32960-2932
510939740      FOUNTAINS 1 & 2,   15600-15699 SW 74th CIRCLE DR.,   Miami, FL  33193
510939741     +FOUNTAINS CONDO (ESEPRA CT),   4822, 4838 ESEPRA COURT,   LAKE WORTH, FL  33467
510939742     +FOUNTAINS CONDO (GEFION CT),   4500 GEFION COURT,   LAKE WORTH, FL 33467-4313
510939743     +FOUNTAINS CONDOMINIUM,   4615 FOUNTAINS DRIVE,   Lake Worth, FL 33467-4197
510939744     +FOUNTAINS(GFI/IKE),   50 BROADWAY,   4TH FLOOR,   New York, NY 10004-3856
510939745      FOUR CORNERS TOWING, LLC,   820-A FEDERAL ROAD,   Brookfield, CT  06804
510939746     +FOUR PAWS ONLY,   15 CANTON SPRINGS RD.,   Canton, CT 06019-2412
510939747      FOUR S ASSOC,   1725 HIGHWAY 35,   WALL TWNSHP, NJ  07719
510939748     +FOURNIER, DORICE,   4890 48TH AVENUE,   Vero Beach, FL 32967-0928
510939749     +FOURWAY PROPERTIES,   740 TURNPIKE STREET,   BEAVER, PA 15009-2133
510939750     +FOWLER, DOUG,   107 OLD ARMY ROAD,   Basking Ridge, NJ 07920-3316
510939751     +FOWLER, EVELYN,   334 WESTOVER ROAD,   Stamford, CT 06902-1929
510939752     +FOWLER, JOAN,   9 VIRGINIA RD,   TERRYVILLE, CT 06786-5500
510939753      FOWLER, SARAH,   1521 ARMSTRONG ROAD,   Columbus, MS, 39702
510939754     +FOWLKES, JACK & BETTY,   46 MAIN SAIL,   SALEM, SC 29676-4237
510939755     +FOX, BERNARD DS,   43 BONNY VIEW ROAD,   WEST HARTFORD, CT 06107-3402
510939756     +FOX, TIM,   9555 PERRYWINKLE DRIVE,   Vero Beach, FL 32963-4558
510939757     +FRACASSINI, KATHLEEN,   7 HEYLEDGE COURT,   Wallingford, CT 06492-5612
510939758     +FRAGEAU, PATTY,   262 NORTH MAIN STREET,   Waterbury, CT 06702
510939759     +FRAGEAU, PATTY & RAY,   2629 NORTH MAIN STREET,   Waterbury, CT 06704-2023
510939760     +FRAGRANCE RESOURCES,   620 ROUTE 3 WEST,   Clifton, NJ 07014-1610
510939761     +FRAHER, GREG,   222 BLOOMFIELD STREET,   APT 2,   Hoboken, NJ 07030-4739
510939762     +FRANCE & BRANCHBURG ASSOCIATES,   3372 ROUTE 22,   BRANCHBURG, NJ 08876-3500
510939764     +FRANCIS, FRANCIS,   979 MARCY DRIVE,   Deland, FL 32724-1430
510939765     +FRANCIS, SAFUAT,   189-1/2 HOW AVENUE,   Passaic, NJ 07055-2813
510939766     +FRANCISCO, CYNTHIA,   368 STOUT AVENUE,   Scotch Plains, NJ 07076-1238
510939768     +FRANCO, JOHN,   5 CREEK RIM DRIVE,   Lebanon, NJ 08833-3010
510939769     +FRANK HALE,   9015 MANCHESTER LANE,   UNIT C,   MELBOURNE, FL 32904-2037
510939770     +FRANK, KATHY,   3005 10TH COURT,   Vero Beach, FL 32960-4908
510939771     +FRANK, MARGARET,   23 TERRY DRIVE,   Morristown, NJ 07960-4713
510939772     +FRANKLE, STEVE,   68 OLD MILL ROAD NORTH,   GREENWHICH, CT 06831-3047
510939773      FRANKLIN ASSOCIATES,   66 MOUNT PROSPECT AVENUE,   CLIFTON, NJ  07013
```

```
510939774    +FRANKLIN SURGICAL CENTER,   175 MORRISTOWN ROAD,   Basking Ridge, NJ 07920-1657
510939775    +FRANKLIN, IRENE,   33 CHAPMAN STREET,   Putnam, CT 06260-2305
510939776    +FRANKLIN, JOSEPH A,   919 LAGOON LANE,   MANTOLOKING, NJ 08738-1816
510939777    +FRANKLIN, SHAWN,   76 DEBORAH ROAD,   Windsor Locks, CT 06096-1129
510939778    +FRANTZ, LINDA,   5545 E. HARBOR VILLAGE DR.,   Vero Beach, FL 32967-7370
510939779     FRANZEO, VINCENT,   1706 SHORE ROAD,   Ocean View, NJ  08230
510939780     FRASCA, PETER & CARMELLA,   733 E RT 70 ELMWOOD BUSINESS,   PARK,   MARLTON, NJ   08053
510939781    +FRASER, ROY,   48 WILDWOOD AVE.,   MT.VERNON, NY 10550-4936
510939782    +FRATINO, JOHN,   5 HUND CLUB LANE,   WESTPORT, CT 06880-4125
510939783    +FRAY, COURTNEY,   10 HIDDEN VALLEY DRIVE,   SUFFERN, NY 10901-1305
510939784    +FRAZIER, MARCY,   373 WOLCOTT STREET,   Bristol, CT 06010-6426
510939785    +FRECHETTE, ROBERT,   9 LUSTER LANE,   Enfield, CT 06082-5608
510939786    +FREDA, SUSAN,   659 ALLWOOD ROAD,   Clifton, NJ 07012-2002
510939788    +FREDERICKSON, TARYN,   87 FREDERICK RD.,   VERNON, CT 06066-5409
510939789    +FREEDMAN, MEL,   126 PROSPECT AVENUE,   Bayonne, NJ 07002-4976
510939790    +FREEMAN, ROGER,   2055 17TH STREET,   Vero Beach, FL 32960-3158
510939791    +FREES, GEORGE JR,   123 EAST 19TH STREET,   Basin Haven, NJ 08008-2327
510939792    +FREIDMAN, SAMANTHA,   26 WESTFORD AVE,   STAFFOPRD SPRINGS, CT 06076-1666
510939793    +FREITAS, JAMES,   14 DAYTON COURT,   Springfield, NJ 07081-1601
510939794    +FRENCH AMERICAN SCHOOL,   145 NEW STREET,   Mamaroneck, NY 10543-1512
510939795    +FRENCHTOWN INN,   7 BRIDGE STREET,   Frenchtown, NJ 08825-1201
510939796    +FRESH & FRIENDLY SUPER DELI,   67 EAST RIDGEWOOD AVENUE,   Paramus, NJ 07652-3623
510939797     FRESH CUT MEATS,   1739 FOOTE AVENUE ROUTE 60,   JAMESTOWN, NY  14701
510939798    +FRETTEL, BOB,   2815 LECONT ROAD,   Anderson, SC 29621-2903
510939799    +FREUND, RICHARD,   267 HERRICK AVENUE,   Teaneck, NJ 07666-3309
510939800    +FREY, VALEN & RONALD,   117 PATTERSON AVENUE,   SHREWSBURY, NJ 07702-4113
510939801    +FRICK, SARA,   120 STRICKLAND STREET,   Glastonbury, CT 06033-2527
510939802    +FRIEDMAN, DEBORAH,   12-11 FAIRHAVEN PLACE,   Fair Lawn, NJ 07410-1694
510939803    +FRIEDMAN, SAMANTHA,   26 WESTFORD AVENUE,   Stafford Springs, CT 06076-1666
510939804    +FRIEMILLER, DENNIS & VICTORIA,   27211 HEARTSEASE ROAD,   Crisfield, MD 21817-2657
510939805    +FRIEND SCHOOL,   15 HIGH STREET,   Mullica Hill, NJ 08062-9541
510939806    +FRIENDSHIP COURT APARTMENTS,   113 PEAR LANE,   Milford, PA 18337-7541
510939807    +FRIGO, MARIE,   454 UNION AVENUE,   Wood Ridge, NJ 07075-2237
510939808    +FRINZI, LINDA,   209 JERSEY AVENUE,   CLIFFSIDE PARK, NJ 07010-1413
510939809    +FRISCHE, KAREN,   63 BROOKMOOR ROAD,   West Hartford, CT 06107-3105
510939810    +FROES, HUMBERTO,   430 ERWIN STREET,   Trumbull, CT 06611-5149
510939811    +FROMSON, THOMAS,   785 FARMINGTON AVE.,   WEST HARTFORD, CT 06119-1673
510939812     FRONTE, STEPHANIE,   39 CENTER STREET,   Cresskill, NJ  07626-2244
510939813    +FROST, ALISON & LEE,   7 OLD FARM ROAD,   West Caldwell, NJ 07006-4121
510939814    +FROST, WILLIAM,   10 RIDGE ROAD,   Emerson, NJ 07630-1330
510939815     FROZEN FOOD SERVICES,   207 WEST JOSEPH STREET,   Salem, IN, 47167
510939816    +FRUNCILLO, LOU,   119 WHITE OAK TERRACE,   Belleville, NJ 07109-2833
510939817    +FUENTES, RUBEN,   132 JACKSON AVENUE,   Rockaway, NJ 07866-3041
510939818    +FUESS, BILLINGS,   19 HIGHLAND DRIVE,   SUMMIT, NJ 07901-3108
510939819    +FUGEDI, ROBERT,   64 TUTTLE ROAD,   Middletown, CT 06457-1828
510939820     FULERSON, JAMES & JEANNE,   158 SPANIEL COURT,   GREENVILLE, SC   29607
510939821    +FULTON , EGENA 8,   121 CHERRYBROOK RD,   CANTON, CT 06019-4506
510939822     FULTONVILLE HOSPITALITY GROUP,   704 ROUTE 23B,   Catskill, NY  12414
510939823    +FURMAN, BOB,   124-126 BIRUTA STREET,   New Britain, CT 06053-2872
510939824     FURNESS, ROBERT,   15 CENTER RD,   Vernon, CT  06066
510939825    +FUSCO, DOLORES,   19 OAKWOOD AVENUE,   Glen Ridge, NJ 07028-1915
510939827    +FUTIA, VINCENT,   56 HOLLAND ROAD,   Sussex, NJ 07461-2834
510939828    +FUZAK, PERTH AMBOY,   612 RARITAN AVENUE,   PERTH AMBOY, NJ 08861-2418
510939545    +Fasani & Sons,   256 Hawthorne Avenue,   Hawthorne, NJ 07506-1243
510939563     Federal Express,   PO Box 371461,   Pittsburgh, PA 15250-7461
510939573    +Feldman Brothers Electrical,   26 Maryland Avenue,   Paterson, NJ 07503-2111
510939586    +Ferencik Libanoff Brandt,   Bustamine & Williams PA,   150 South Pine Island Road,
              Ft. Lauderdale, FL 33324-2667
510939587    +Ferguson Enterprises, Inc.,   190 N. Oberlin Avenue,   Lakewood, NJ 08701-4266
510939602    +Ferrellgas,   PO Box 173940,   Denver, CO 80217-3940
510939639    +Fire & Security,   1350 Morris Avenue,   Union, NJ 07083-3312
510939641    +Fire News,   146 South Country Road,   Bellport, NY 11713-2530
510939715     Ford Credit,   PO Box 220564,   Pittsburgh, PA 15257-2564
510939714     Ford Credit,   PO Box 105697,   Atlanta, GA 30348-5697
510939716     Ford Credit,   PO Box 790072,   St. Louis, MO 63179-0072
510939734    +Fortina Romolo,   2800 North Pine Island Road,   Apt. 308,   Sunrise, FL 33322-2349
510939763    +Francis J. Saulier,   164 Sheffield Lane,   Bristol, CT 06010-2446
510939767    +Franco Furniture Repair Service,   999 Willow Grove Road,   Suite 8A,
              Hackettstown, NJ 07840-5001
510939786    +Fred's Plumbing,   43 Gardner Street,   Manchester, CT 06040-5610
510939826     Fuss and O'Neil Enviroscience, LLC,   146 Hartford Road,   Manchester, NJ 06040-5992
510939829    +GADDIS, BOB,   620 PLEASANT VIEW ROAD,   PICKENS, SC 29671-8971
510939830    +GAETINO, CAROL,   1549 GIFFORD COURT,   Lady Lake, FL 32162-6017
510939832    +GAGE, LARRY,   24 CONCETTA LANE,   BRISTOL, CT . 06010-4496
510939833    +GAGNE, BRYAN,   6 HITCHCOCK LANE,   Avon, CT 06001-3616
510939834    +GAGNE, KENNETH & JILL,   32 GROVE STREET,   Ansonia, CT 06401-1753
510939835    +GAGNER, ALEXANDER,   10 BRANDEN WAY,   Tolland, CT 06084-3248
510939836    +GAGNON, GILMAN,   96 TROMLEY ROAD,   EAST WINDSOR, CT 06088-9647
510939837    +GAIETY, JOHN,   142 WASHINGTON STREET,   Bristol, CT 06010-6776
510939838    +GAILUN, DR. RONALD J.,   134 ENGLEWOOD ROAD,   Longmeadow, MA 01106-1335
```

```
510939840    +GAINES, LYNN,    8 SHAWNEE AVENUE,    ROCKAWAY, NJ 07866-1505
510939841    +GAITA, MARIE,    267 EMERSON AVE,    PATERSON, NJ 07502-1305
510939842    +GAITEY, JOHN,    142 WASHINGTON STREET,    Bristol, CT 06010-6776
510939843    +GAIZO, DRUSIANNA,    12 THISTLE COURT,    Totowa, NJ 07512-1134
510939844    +GAJANAN GAS CORP,    331 MAIN STREET,    West Creek, NJ 08092-3321
510939845    +GALANTI, SALVATORE,    10 MALONEY LANE,    New Milford, CT 06776-3315
510939846     GALARRAGA, GALO,    5212 GRAND AVENUE,    North Bergen, NJ  07047-3145
510939847    +GALARZA, MONICA,    16 WILLOW AVENUE,    North Plainfield, NJ 07060-4670
510939848    +GALAZYN, RYSZARD, JACKIE,    22 TUTTLE STREET,    Wallington, NJ 07057-1419
510939849    +GALBI, ALFRED,    168 PEQUEST ROAD,    Andover, NJ 07821-2020
510939850    +GALBRAITH, KIMBERLY,    529 SPRING STREET,    TEANECK, NJ 07666-5303
510939851     GALCO MANAGEMENT,    914 SCRANTON-CARBONDALE,    HIGHWAY,    DICKSON CITY, PA  18519
510939852    +GALENTI, SAL,    10 MALONEY LANE,    New Milford, CT 06776-3315
510939853    +GALESI, NATALIA,    6 PRESIDENT STREET,    Lincoln Park, NJ 07035-1019
510939854    +GALL, CLIFFORD,    108 CHARLES STREET,    Cape May, NJ 08204-3734
510939855    +GALLAGHER,    670 8TH STREET,    SECAUCUS, NJ 07094-3018
510939856    +GALLAGHER,    921 ROANOKE AVENUE,    HILLSIDE, NJ 07205-3007
510939857    +GALLAGHER, DENISE,    168 FALLS ROAD,    Moodus, CT 06469-1227
510939858     GALLITO, SEBASTIAN,    1806 B BROAD ST,    Hartford, CT  06114
510939859    +GALLO, CONO,    41 REDER ROAD,    Northfield, CT 06778-2109
510939860     GALLO, VICTOR,    366 MANTOLOKING ROAD,    BRICK, NJ  08723-5778
510939861    +GALLUCHIO, TONY,    106 11TH AVENUE,    Hawthorne, NJ 07506-1111
510939862    +GALVAN, EDDIE,    643 MILL STREET,    Belleville, NJ 07109-1352
510939863    +GAMBLE, HERMINE,    5826 PONDWOOD COURT,    Orlando, FL 32810-3988
510939864    +GAMBLERS RIDGE GOLF COURSE,    121 BURLINGTON PATH ROAD,    Cream Ridge, NJ 08514-1604
510939865    +GAMER, LOIS,    148 OAK STREET,    Glastonbury, CT 06033-2318
510939866    +GAMOW, DORIS,    138 WHITE BEECHES DR,    DUMONT, NJ 07628-1410
510939867    +GANDOTRA, MK,    77 SO WASHINGTON ST,    Bergenfield, NJ 07621-2327
510939868    +GARABET, LEON,    44 COLUMBUS ROAD,    DEMAREST, NJ 07627-1433
510939869    +GARAFALO, PATRICIA,    204 WOODLAND DRIVE,    South Windsor, CT 06074-2389
510939870    +GARBUS, JULIUS,    181 WEBSTER HILL,    WEST HARTFORD, CT 06107-3748
510939871    +GARCIA, SANDRA,    320 B UNDERCLIFF AVENUE,    Edgewater, NJ 07020-2244
510939872    +GARCIA-LAVIN, DAWN,    18100 90TH ST NORTH,    LOXAHATCHEE, FL 33470-5149
510939873    +GARDEN STATE TIRE,    65-67 ROUTE 46 WEST,    Lodi, NJ 07644-3602
510939874    +GARDENS AT BONA VENTURE,    16401 BLATT BLVD,    WESTON, FL 33326-1836
510939875     GARDNER, DONALD,    DOLPHIN DRIVE,    Orange Beach, AL, 36561
510939876    +GARDNER, JIM,    44 GRANDVIEW AVE,    OLD LYME, CT 06371-1339
510939877    +GARDNER, RENEE,    1651 NORTHEAST 115TH STREET,    #8C,    Miami, FL 33181-3127
510939878     GARDNER, RUSSELL,    1361 NW 19TH TERRACE A,    PALM BEACH, FL  33480
510939879     GARGIULO, MICHAEL & PATRICIA,    3 HOLLYHILL LANE,    New Vernon, NJ 07976
510939880    +GARGUILO, THOMAS,    319 CONCORD DRIVE,    Maywood, NJ 07607-1919
510939881    +GARIGALI, GIOVANNINO,    274 SOMMERSET STREET,    NEW BRUNSWICK, NJ 08901-2266
510939882    +GARLANDS ROAD SERVICE,    361 PLEASANT VALLEY ROAD,    South Windsor, CT 06074-3427
510939883    +GARMAN, JOHN,    303 HOLLY CREEK DRIVE,    ANDERSON, SC 29621-2012
510939884     GARNER, DONALD,    WEST FORT PICKENS ROAD,    GULF SHORES, AL, 36561
510939885    +GARNICK, IVAN EH,    842 UPPER VALLEY FALLS ROAD,    Boiling Springs, SC 29316-4864
510939886    +GARRETT'S RUN CONDO,    7900 GREENBORO DRIVE,    Melbourne, FL 32904-1658
510939887    +GARRIDO, ARABELLY,    241 N 5TH STREET,    Newark, NJ 07107-2792
510939888    +GARRITANO, DOMANICO,    44 JOHN STREET,    ENGLEWOOD, NJ 07632-2909
510939889    +GARRITY, ROBERT,    185 WILLOW ST.,    Waterbury, CT 06710-1960
510939890    +GARTEN, MORRIS,    2282 SECOND AVENUE,    New York, NY 10035-4808
510939891    +GARTRELL, JOSEPH,    696-714 ALBANY AVE,    Hartford, CT 06112-2304
510939893    +GARY RUSSOLILLO MD,    970 FARMINGTON AVENUE,    WEST HARTFORD, CT 06107-2126
510939894    +GARY VALENTI, INC.,    54-36 FLUSHING AVENUE,    QUEENS, NY 11378-3121
510939895    +GARY, JANE,    69 COLONY RD.,    NEW HAVEN, CT 06511-2856
510939896    +GASHINSKY, VLADIMAR,    6 ANNABELLE LANE,    FLORHAM PARK, NJ 07932-2719
510939897    +GASPARIK, RUTH,    1801 INDIAN RIVER BLVD A1,    FORT PIERCE, FL 34950-5430
510939898     GASPERSON TRANSFER,    241 WEAVERVILLE RD.,    Asheville, NC, 28804
510939899    +GATELY, KEVIN,    15 FERNWOOD DRIVE,    Fair Lawn, NJ  07410-3609
510939900    +GATEWAY APARTMENTS,    3600-3800 SHEAFF LANE,    PHILADELPHIA, PA 19145-5903
510939901    +GATEWAY TOWERS,    3600-3800 SHEAFF LANE,    PHILADELPHIA, PA 19145-5903
510939902    +GATLIN, THOMAS & LYNN,    290 PARKVIEW DRIVE,    FAIR PLAY, SC 29643-2345
510939903    +GATTI, MICHAEL,    4770 SW 57TH AVENUE,    Fort Lauderdale, FL 33314-4546
510939904    +GATTINI, FRANCINE,    42 ORISKANY PLACE,    WAYNE, NJ 07470-6333
510939905    +GAUDIO, FRANK,    510 ANDERSON AVENUE,    CLIFFSIDE PARK, NJ 07010-1773
510939906    +GAUER, MYRTLE,    5 TIMBERCREST DR.,    Canton, CT 06019-3734
510939907    +GAULDEN, GISELE,    88 WOODLAND AVENUE,    East Orange, NJ 07017-2007
510939908    +GAUTHIER, ANN,    232 RESERVOIR ROAD,    Middletown, CT 06457-4822
510939909    +GAVIN, PATRICIA,    2897 LENOX STREET,    Toms River, NJ 08755-2550
510939910    +GAVIN, SCOTT,    569 MICHIGAN AVENUE,    Brick, NJ 08724-1242
510939911    +GAY, JESSICA,    96 MENDOTA AVENUE,    RYE, NY 10580-1714
510939912     GAY, ROBERT,    96 MENDOTA AVENUE,    Rye, NY  10580-1714
510939913    +GAYNOR, PETER,    27 ALLEN COURT,    Ramsey, NJ 07446-1029
510939914    +GAZADZICKI, KIM,    773 MIDDLETOWN RD,    COLCHESTER, CT 06415-2308
510939915    +GDL PROPERTIES,    174-180 BROADWAY,    Bayonne, NJ 07002-2444
510939916     GE Capital,    PO Box 642111,    Pittsburgh, PA 15264-2111
510969199    +GE Consumer & Industrial f/k/a GE Appliances,    Michael B. Bach, Esq.,
               25 Whitney Drive, Suite 106,    Milford, Ohio 45150-8400
515401411    +GE Consumer & industrial f/k/a GE Appliances,    c/o Elizabeth B. Alphin, Fultz Maddox Di,
               101 South Fifth Street, Suite 2700,    Louisville, Kentucky 40202-3067
```

```
510939917     GEBA, JOHN,   502 WEST SECOND STREET,   Bound Brook, NJ  08805
510939918    +GEBHART,   37 SYCAMORE DRIVE,   UPPER SADDLE RIVER, NJ 07458-1215
510939919    +GEENTY, JAMES,   137 KNOB HILL DRIVE,   Hamden, CT 06518-2448
510939921    +GELENTER, CARMELA,   2 MAITLIN AVENUE,   UNIT 11,   Hawthorne, NJ 07506-1441
510939922    +GELIN, MELEK,   532 CLIFF STREET,   Ridgewood, NJ 07450-1604
510939923    +GELLER, BARRY & LISA,   428 WEST SHORE TRAIL,   Sparta, NJ 07871-1427
510939924    +GELLER, SYDNEY & BARBARA,   1660 LARK LANE,   Cherry Hill, NJ 08003-3158
510939925    +GELMAN, CALDWELL,   19 HILLSIDE AVENUE,   CALDWELL, NJ 07006-5203
510939926    +GELSOMIN, THOMAS,   2750 TURNBULL ESTATE DRIVE,   New Smyrna Beach, FL 32168-5455
510939927     GEMMA, CARMELA,   34 MILLER AVENUE,   Middletown, CT 06457
510939928    +GENARDI, COREY,   1139-1145 MAIN AVENUE,   35-345 CLIFTON AVENUE,   Clifton, NJ 07011
510939929    +GENERA,CHARLES,   1952 MIDDLETOWN AVE.(HOUSE #3),   Northfield, CT 06778
510939931    +GENERAL FLOOR INDUSTRY,   4 NONESUCH PLACE,   NEW CASTLE, DE 19720-2212
510939932    +GENERAL PLUMBING SUPPLY,   226 TALMADGE ROAD,   Edison, NJ 08817-2824
510939933    +GENITA, THERESA,   36 DICK STREET,   Bergenfield, NJ 07621-1215
510939934    +GENTILE, ED,   94 SOUTH EDGEWOOD ROAD,   Bedminster, NJ 07921-1656
510939935    +GENTILE, FRANK,   69 DAUGHERTY AVENUE,   GILLETTE, NJ 07933-1401
510939936    +GENTRY, CATHY L,   658 WEST PALMETTO PARK RD,   BOCA RATON, FL 33486-3560
510939937    +GEORGE WASHINGTON EL SCHOOL,   3695 NEW YORK AVE,   Union City, NJ 07087-4888
510939938    +GEORGE, ANTHONY,   17-19 NEW LEXINGTON AVENUE,   North Kingstown, RI 02852-2111
510939939    +GEORGE, MACK,   13603 PEACHWOOD COURT,   Houston, TX 77077-1558
510939940    +GEORGIA KING VILLAGE,   200 GEORGIA KING BILLAGE,   Newark, NJ 07107-3098
510939941    +GERACE, MICHAEL,   3 BARLEYCORN DRIVE,   Broomall, PA 19008-4428
510939943    +GERALD ALLEN, ARCHITECT,   1133 BROADWAY,   NEW YORK, NY 10010-7903
510939944    +GERARDI, JOSEPH,   108 TRISTON ROAD,   Clifton, NJ 07013-1441
510939946    +GERBETH, JOHN & DOROTHY,   85-1 MOUNTAIN TOP ROAD,   Bernardsville, NJ 07924-1125
510939947     GERENA, ALFRED,   321 HIGH ST.,   East Hartford, CT 06118-3607
510939948    +GERLEIT, ANDY,   42 BEECH TERRACE,   WAYNE, NJ 07470-5021
510939949    +GERLEIT, WAYNE,   42 BEECH TERRACE,   WAYNE, NJ 07470-5021
510939950    +GERMANTOWN JEWISH CENTER,   400 WEST ELLET STREET,   Philadelphia, PA 19119-3097
510939951    +GERRAN INC.,   45 MAIN STREET,   Madison, NJ 07940-1847
510939952    +GERSON, JERALD,   207 SMULL AVENUE,   North Caldwell, NJ 07006-4038
510939953    +GERTSEN,SVELITANA & ALEKSANDER,   125 HUDSON COVE,   Edgewater, NJ 07020-1479
510939954    +GESS HOUSE,   WARREN STREET,   PHILLIPSBURG, NJ 08865
510939955    +GESUERO, VIVIAN,   50 OLD SMUGGLERS ROAD,   Branford, CT 06405-4422
510939956    +GETTLER, BRIAN & GAIL,   8 LANTERN DR,,   Ridgefield, CT 06877-3413
510939957    +GETTY GAS STATION,   435 SO DELSEA DRIVE,   Clayton, NJ 08312-2207
510939958    +GETTY IMAGES,   ONE HUDSON SQUARE,   75 VARICK STREET, 5TH FL,   New York, NY 10013-1917
510939959    +GEVERS, EMET,   18959 CHERBORG DRIVE,   Boca Raton, FL 33496-5043
510939960    +GFI PROPERTIES HOUSTON,   50 BROADWAY 4TH FLOOR,   New York, NY 10004-3856
510939961    +GFI-BURNHAM,   50 BROADWAY 4TH FLOOR,   New York, NY 10004-3856
510939962    +GH CAPITAL,   1611 ICEMORLEE STREET,   MONROE, NC 28110-2645
510939963    +GHEN, NANCY,   1841 NW 18TH AVE,   APT 201 BLDG 39,   DELRAY BEACH, FL 33445-7457
510939964    +GIACALONE, GASPARE,   382 CENTRAL AVENUE,   Haledon, NJ 07508-1116
510939965    +GIACALONE, LINDA,   140 PRINCETON STREET,   Clifton, NJ  07014
510939966    +GIALINELLA, RENEE & VIC,   38 LONG HILL RD.,   Long Valley, NJ 07853-3074
510939967    +GIAMPA, ALISON,   63 UNDER ROCK ROAD,   Sparta, NJ 07871-3149
510939968    +GIANA, RAY,   60 LORRAINE ST.,   New Britain, CT 06051-1324
510939969    +GIANNI, ANTHONY,   15 COBBLE LANE,   Mahwah, NJ 07430-1576
510939970    +GIANNONE, ANTHONY,   63 MONTCLAIR DR.,   W Hartford, CT 06107-1251
510939971    +GIANOTTI, PETER,   28 DUNCAN ST.,   Wallingford, CT 06492-3117
510939972    +GIANSIRACUSA, PAULA,   91 BANEBERRY LANE,   Wethersfield, CT 06109-3510
510939973    +GIAQUINTO, JENNIE,   109 DEPEW STREET,   DUMONT, NJ 07628-3031
510939974    +GIAQUINTO, JENNIE-CANCEL,   109 DEPEW STREET,   DUMONT, NJ 07628-3031
510939975    +GIAUQUE, ARIA & FREDERICIA,   1400 5TH AVENUE #7B,   NEW YORK, NY 10026-2587
510939976    +GIBBENS, MILES & TRACY,   219 SEDGEWICK ROAD,   West Hartford, CT 06107-2941
510939977    +GIBBES III, FRANK,   101 FOREST DRIVE,   TOWNVILLE, SC 29689-2612
510939978    +GIBBES, ELIZABETH,   214 ROBIN HOOD ROAD,   Greenville, SC 29607-2823
510939979    +GIBBONS,   ONE GATEWAY CENTER,   Newark, NJ 07102-5321
510939980    +GIBBONS, BERYLL,   167 N 17TH STREET,   East Orange, NJ 07017-5596
510939981    +GIBBONS, JOHN,   28 EDGAR PLACE,   Nutley, NJ 07110-1718
510939982    +GIBBONS, MYLES,   219 SEDGEWICK ROAD,   West Hartford, CT 06107-2941
510939983    +GIBBS, FRANK,   101 FOREST DRIVE,   TOWNVILLE, SC 29689-2612
510939984    +GIBSON, WALTER,   11 SCOTLAND ROAD,   Bloomfield, CT 06002-1113
510939986    +GIKE, PATRICIA,   73 WEST MAIN STREET,   Freehold, NJ 07728-2114
510939986    +GILBERT, BARBARA,   244 MOUNTAIN RD,   W Hartford, CT 06107-1525
510939987    +GILBERT, MARK & KELLY,   196 GOVERNER STREET,   New Britain, CT 06053-1913
510939988    +GILES, BOBBY,   40322 LOOSEMORE RD.,   Gonzales, LA 70737-8130
510939989    +GILES, WALTER,   550 PARK STREET,   UPPER MONTCLAIR, NJ 07043-2028
510939990    +GILFILLAN, DAVID,   14 PARKER PLACE,   Upper Saddle Riv, NJ 07458-1407
510939991    +GILL, FRAN & JON,   84 GRAVELINE AVENUE,   Meriden, CT 06451-2814
510939992    +GILL, VILMA,   1301 OXFORD LANE,   Union, NJ 07083-5447
510939993    +GILLIS, LINDA,   13 CARRIE ROAD,   North Arlington, NJ 07031-5404
510939995    +GILMORE, LILLIAN,   236 N 6TH STREET,   Newark, NJ 07107-1606
510939996    +GINGERELLA, HOPATCONG,   17 LAWRENCE AVENUE,   HOPATCONG, NJ 07843-1316
510939997     GINGERS SALON & DAY SPA,   24 ROUTE 34 SOUTH,   Colts Neck, NJ  07722
510939998    +GINIPRO, DOREEN,   8 HIGH RIDGE ROAD,   OSSINING, NY 10562-1970
510939999    +GINSBERG, JERRY,   8 BOULDER TRAIL,   Armonk, NY 10504-1008
510940000    +GINSBERG, ZVI & ELISE,   461 CHRUCHILL ROAD,   Teaneck, NJ 07666-2904
510940001    +GIOFFRE, FRANCESCO,   111 RITA DRIVE,   Bristol, CT 06010-7849
```

```
510940002    +GIONFRIDDO, DONNA,    145 STODDARD AVENUE,    NEWINGTON, CT 06111-1913
510940003    +GIORDANO, FRANK,    39 NITISKY FARM RD.,    South Windsor, CT 06074-1832
510940004    +GIORDANO, THOMAS,    120 PROSPECT STREET,    Summit, NJ 07901-2472
510940005    +GIORDANO, VINCENT,    4065 9TH PLACE,    Vero Beach, FL 32960-6149
510940006    +GIPSTEIN, MEL,    10 WORTHINGTON DRIVE,    FARMINGTON, CT 06032-1493
510940007     GIRGENTI, BRUNO,    426 MILLBROOK RD,    Middletown, CT  06457-5579
510940008    +GIRGIS-SOLIMAN,    6 TAMMY TERRACE,    KINNELON, NJ 07405-2918
510940009    +GIRITLIAN, VAHE & DENA,    26 CHURCH COURT,    CLOSTER, NJ 07624-2803
510940010    +GIRL SCOUTS OF WESTCHESTER PUT,    2 GREAT OAK LANE,    PLEASANTVILLE, NY 10570-2169
510940011     GIUDUDCI,    204 1/2 5TH STREET,    JERSEY CITY, NJ 07302-7421
510940012    +GIUFFRIDA, MIKE,    267 FOX HILL ROAD,    WETHERSFIELD, CT 06109-4078
510940014    +GLANN, ROGER,    11 HARRIET DRIVE,    TOLLAND, CT 06084-2807
510940016    +GLASGOW, PURCEL,    101 WINDING LANE,    East Hartford, CT  06118-3231
510940017     GLASRUD, THOMAS,    79 BERKSHIRE ROAD,    Sandy Hook, CT  06482
510940018    +GLASS, MITCHELL,    116 NORTH GATE,    Avon, CT 06001-4079
510940019    +GLATTLY, DAVID,    131 WASHINGTON AVENUE,    Hawthorne, NJ 07506-1329
510940020    +GLAZIER, DAVID,    388 NORWICH RD RTE 82,    SALEM, CT 06420-4035
510940021     GLEN COVE DONDO MASTER,    2700 NW 39TH WAY,    Fort Lauderdale, FL  33311-1075
510940022     GLEN EAGLES, LLC,    17680 NW 67TH AVENUE,    Hialeah, FL  33015-5806
510940023    +GLENDINNING, KAREN,    60 SKYLINE DRIVE,    MORISTOWN, NJ 07960-6216
510940024    +GLENN, ANTONIO,    2600 JOHN F KENNEDY BLVD,    APT 3A,    JERSEY CITY, NJ 07306-6073
510940025    +GLENN, PRICILLA,    TOWN & COUNTRY CONDOS,    141 WEXFORD DR. APT #106,    ANDERSON, SC 29621-1732
510940026    +GLENNON, TONY,    22 PHILHOWER ROAD,    Lebanon, NJ 08833-4512
510940027    +GLICHMAN, ILANA A,    583 WARWICK AVENUE,    Teaneck, NJ 07666-2928
510940029    +GLOBE OP FINANCIAL SERVICES,    1 SOUTH ROAD,    Harrison, NJ 10528-3309
510940030    +GLOCK FRED,    20 SANDERS PLACE,    Butler, NJ 07405-1212
510940032    +GLOWA, DAYLE,    7 ARROW DRIVE,    Terryville, CT 06786-6835
510940033    +GLOWNIA, HENRY,    1630 SPRUCE ST,    West Suffield, CT 06093-2525
510940034     GLUCK, ETHEL,    921 NORMANDY 7,    Delray Beach, FL  33484
510940037    +GMT REALTY,    3435 OLINVILLE AVENUE,    Bronx, NY 10467-5626
510940038    +GOBIN, DEBBIE,    46 CRYSTAL ROAD,    North Windham, CT 06256-1013
510940039    +GODOY, GLORIA,    69 CURTIS RD.,    Glastonbury, CT 06033-2950
510940041    +GOEN,RONALD,    140 CLARENCE STREET,    Torrington, CT 06790-6710
510940042    +GOETZ, CHRISTOPHER,    13201 MUSTANG TRAIL,    Fort Lauderdale, FL 33330-3740
510940043    +GOETZ, PETER,    1920 VINCENT COURT,    WALL TWNSHP, NJ 07719-9153
510940044    +GOFFLE HOLDINGS LLC,    64 GOFFLE ROAD,    Hawthorne, NJ 07506-3825
510940045    +GOLD CLUB CABARET,    727 IBERVILLE ROAD,    New Orleans, LA 70130-2323
510940046    +GOLDA,MARIA,    228 OCEAN AVENUE,    Rumson, NJ 07760-2138
510940047    +GOLDBERG, DAVID,    37 HUNTINGTON DR.,    WEST HARTFPRD, CT 06117-1914
510940048    +GOLDBERG, ELLIOTT,    16-06 MANDON PLACE,    Fair Lawn, NJ 07410-5351
510940049    +GOLDBERG, LINDA,    36 ROBIN ROAD,    W Hartford, CT 06119-1235
510940050     GOLDBERG, SANDON,    659 ORCHARD LANE,    Franklin Lakes, NJ  07417-2221
510940051    +GOLDBLUM BROS PTNRSHIP,    28 SOUTHFIELD AVENUE,    BUILDING #2,    Stamford, CT 06902-7229
510940052    +GOLDEN BAY LODGE,    2001 S OCEAN DRIVE,    HOLLANDALE BEACH, FL 33009-6642
510940053    +GOLDEN, FELICE,    1530 PALISADE AVENUE,    APT 6G,    Fort Lee, NJ 07024-5400
510940054    +GOLDEN, ROBERT & MARIANNE,    67 GRANDNER COURT,    Bridgewater, NJ 08807-1450
510940055    +GOLDEN, SUSAN,    216 HALL AVE.,    MERIDEN, CT 06450-7743
510940056    +GOLDEN,ROBERT&MARIANNE,    67 GRANDNER CT.,    Bridgewater, NJ 08807-1450
510940057    +GOLDFINGER, MAJOR,    120 LAWRENCE DRIVE,    Short Hills, NJ 07078-3125
510940058    +GOLDSTEIN, SHIRLEY,    207 CHAPEL AVENUE EAST,    Cherry Hill, NJ 08034-1206
510940060    +GOLDSTEIN, WAYNE,    2100 SUMMER HILL ROAD,    WAYNE, NJ 07470-8495
510940061    +GOLEMBOWSKI, HENRY,    54 BOX MOUNTAIN DR.,    VERNON, CT 06066-6305
510940062    +GOLL, BEVERLY,    38 VEEDER LANE,    Bayville, NJ 08721-1805
510940063    +GOMBATZ, LEANNE,    35 FOREST HILLS DR.,    Farmington, CT 06032-3072
510940064    +GOMEZ, JOHN,    194 ELMWOOD AVE,    Newark, NJ 07104-3104
510940065    +GONES, ROSEMARY,    336 LUCILLE WAY,    Orlando, FL 32835-1928
510940066    +GONIEA, JOHN,    1143 SUMMERTON STREET,    Lady Lake, FL 32162-4083
510940067    +GONZALES, FRANK,    108 TOGNALLI DRIVE,    Torrington, CT 06790-5773
510940068    +GONZALES, MOSES,    231 MOUNTAIN STREET,    Hartford, CT 06106-4249
510940069    +GONZALES, RAMON & AIDA,    155 MARKET STREET,    New Britain, CT 06051-2101
510940070    +GONZALES/MUNOZ,    13 RIDGEWOOD AVENUE,    Lake Hiawatha, NJ 07034-1111
510940071    +GONZALEZ, OLGA,    511 45TH STREET,    Union City, NJ 07087-2615
510940072    +GONZALEZ, OMAR,    11 TULIP STREET,    BERGENFIELD, NJ 07621-3816
510940073    +GONZALEZ, RAMON,    47 WASHINGTON PLACE,    EAST RUTHERFORD, NJ 07073-1343
510940074    +GONZALEZ-PEREZ, MARCY,    1 HARVEY CIRCLE,    East Brunswick, NJ 08816-3015
510940075    +GOODALE, JOYCE,    329 HIGHLAND ROAD,    COVENTRY, CT 06238-2023
510940076    +GOODCOPF, SYLVIA,    7824B LEXINGTON CLUB BLVD,    Delray Beach, FL 33446-3911
510940077     GOODE, KENNETH,    29090 PERDIDO BEACH BLVD,    Orange Beach, AL, 36561
510940078     GOODHAVEN APARTMENTS DC,    MONARCH PROPERTIES, INC.,    16610 DALLAS PKWY, SUITE 1000,
               Dallas, TX  75248-6802
510940079    +GOODMAN, MARTIN,    75 HENRY STREET,    #26H,    BROOKLYN, NY 11201-1963
510940080    +GOODMAN, MARY,    7211 QUEENFERRY CIRCLE,    Boca Raton, FL 33496-5952
510940081    +GOODMAN, PAT,    467 SOMERSET STREET,    Somerset, NJ 08873-2647
510940082    +GOODMAN, SUNNY,    68 IRONIA ROAD,    MENDHAM, NJ 07945-3128
510940083     GOODRIDGE, JULIE,    910 E. CAUSEWAY BLVD,    C-15 EASTWIND,    Vero Beach, FL  32963
510940084     GOODWIN, ALAN,    75 BROOKSIDE DRIVE,    Bristol, CT  06010
510940085    +GOODWIN, BRYAN,    3503 FREE FERRY ROAD,    Fort Smith, AR 72903-1719
510940086    +GOODWIN, PAULA,    27 KENSINGTON,    Manchester, CT 06040-5421
510940087    +GOPEN, DIANE & ARTHUR,    166 FELDSPAR RIDGE,    GLASTONBURY, CT 06033-3374
510940088    +GORDON, ODELL & LISA,    115 SOUTH STREET,    Cromwell, CT 06416-2252
```

```
510940089   +GORDON, TAHIRA,    25 LAWRENCE STREET,    East Hartford, CT 06118-1511
510940090   +GORDON, THOMAS,    164 GREAT POND RD,    South Glastonbury, CT 06073-3101
510940091    GORET, DAVID & JILL,    SAND SPRINGS ROAD,    HARDING TWNSHP, NJ  07940
510940092   +GORGIEVSKI, VANCO,    25 LYNCREST TERRACE,    Wayne, NJ 07470-4017
510940093   +GORMERLEY, LAURIE,    46 6TH STREET,    Keansburg, NJ 07734-2967
510940094   +GORMLEY, ALISON,    51 CONESTOGA WAY,    Glastonbury, CT 06033-3303
510940095   +GOSS, MARTHA,    10 CHASE HOLLOW ROAD,    Hopewell, NJ 08525-9735
510940096   +GOSSETT, JOSEPH,    19 STONE POINTE DRIVE,    Escondido, CA 92025-7664
510940097   +GOTTA, DEBORAH & JEFFREY,    99 MAGNOLIA LANE,    East Berlin, CT 06023-1009
510940098   +GOTTRY, THEODORE,    P.O. BOX 108,    FELLSMERE, FL 32948-0108
510940099    GOUCHMAN, MARVIN & ELAINE,    509 BALSOM ROAD,    Cherry Hill, NJ  08003
510940100   +GOULD, PAUL DS,    14 EASTERN PARK DRIVE,    East Hartford, CT 06108-1105
510940101   +GOWLIS, JOHN,    159 GREENMOUNT TERRACE,    Waterbury, CT 06708-4253
510940102   +GOZZO, GREGORY,    190 SPYGLASS LANE,    Jupiter, FL 33477-4037
510940103   +GRABAN, JOHN,    1575 PASSAIC PLACE,    North Brunswick, NJ 08902-1418
510940104   +GRACE BAPTIST CHURCH MS,    830 MARSHALL PHELPS ROAD,    Windsor, CT 06095-2107
510940105   +GRACE EPISCOPAL CHURCH,    128 WEST PASSAIC AVENUE,    Rutherford, NJ 07070-1935
510940106    GRACI, ANN,    PINE TREE II,    APT #C2,    Vero Beach, FL  32968
510940107   +GRACI, SALVATORE,    721 BROAD AVENUE,    RIDGEFIELD, NJ 07657-1634
510940108   +GRADY, JEAN,    561 WETHERSFIELD AVENUE,    Hartford, CT 06114-1914
510940110   +GRAF, LAWRENCE,    65 MILLECHAUG DR.,    Glastonbury, CT 06033-1909
510940111   +GRAHAM, ELSIE,    51 GARRABRANT AVENUE,    Bloomfield, NJ 07003-4515
510940112   +GRAHAM, RICHARD,    26 SURREY LANE,    Piscataway, NJ 08854-5738
510940113   +GRAIFER, WILLIAM,    2096 LUDLOW STREET,    RAHWAY, NJ 07065-3612
510940115    GRAMERCY REALTY,    610 OLD YORK ROAD,    Jenkintown, PA  19046
510940116   +GRANATA, PLAINFIELD,    735 PEMBERTON AVENUE,    PLAINFIELD, NJ 07060-2751
510940117   +GRAND PRIX LUBE,    115 SOUTH STATE ROAD 7,    Pompano Beach, FL 33068-5722
510940118   +GRANDENETTI, ANDRE,    799 GROVE STREET,    CLIFTON, NJ 07013-4021
510940119   +GRANDVIEW GARDEN HOMES,    840 SOUTH GRAND HIGHWAY,    Clermont, FL 34711-2766
510940120   +GRANDVILLE APTS,    3320 HAVILAND COURT,    PALM HARBOR, FL 34683-1867
510940121   +GRANIERI, NICOLINA,    57 OLD INDIAN ROAD,    WEST ORANGE, NJ 07052-3224
510940122   +GRANT, SHIRLEY,    15 EVERGREEN ROAD,    Newington, CT 06111-2704
510940123   +GRASSO, MARIA  DG,    657 MARANTA TERRADA,    Jensen Beach, FL 34957-5018
510940124   +GRAUER, ALLAN,    32 BUCKOUT ROAD,    West Harrison, NY 10604-1503
510940125   +GRAVER, ALANS,    32 BUCKOUT ROAD,    West Harrison, NY 10604-1503
510940126   +GRAVES, MAYME,    35 ROCKVIEW TERRACE,    NEW HAVEN, CT 06511-1619
510940127   +GRAY, CONSTANCE,    27 COOPER AVE.,    WALLINGFORD, CT 06492-3962
510940128   +GRAY, DIANE,    261 BABOCK HILL RD.,    Lebanon, CT 06249-1303
510940129   +GRAY, ESTHER,    57 BABCOCK ST.,    HARTFORD, CT 06106-1302
510940130   +GREAT FLORIDA INSURANCE,    1355 US HIGHWAY 1, STE 8,    Vero Beach, FL 32960-4718
510940131   +GREATWOOD COMMUNITY ASSOC,    7225 GREATWOOD PARKWAY,    Sugar Land, TX 77479-6276
510940132   +GRECO PUBLISHING,    95 PARK AVENUE,    NUTLEY, NJ 07110-3505
510940133   +GRECO, DOVER,    44 VICTORY COURT,    Dover, NJ 07801-5561
510940134   +GRECO, FRANK & JANINA,    529 WHITE AVENUE,    NORTHVALE, NJ 07647-1018
510940135   +GRECO, GARY,    35 GARDEN GATE,    Farmington, CT 06032-2566
510940136   +GREELEY, JOHN & JOAN,    42 FARLEY DRIVE,    Rensselaer, NY 12144-1308
510940137   +GREELEY, JOSEPH & PATRICIA,    1667 OLD FREEHOLD ROAD,    TOMS RIVER, NJ 08755-2119
510940138   +GREEN APPLE TITUS HOLDING,    160 EAST 22ND STREET,    New York, NY 10010-6327
510940139   +GREEN EARTH LANDSCAPING,    PO BOX 2127,    Somerset, NJ 08875-2127
510940141   +GREEN MOUNTAIN CHRISTIAN CENTE,    1506 HARWOOD HILL ROAD,    Bennington, VT 05201-8319
510940142   +GREEN, CINDY-CANCEL,    82 ROSS AVENUE,    Demarest, NJ 07627-2710
510940143    GREEN, ELENA,    724 WALNUT DRIVE,    Franklin Lakes, NJ  07417-2314
510940144   +GREEN, EUGENE,    85 GRANT AVENUE,    CRESKILL, NJ 07626-1420
510940145   +GREEN, JOHN,    81 UPLANDS DR,    W Hartford, CT 06107-1038
510940147   +GREEN, MEMMORYE,    134 ROCKLAND AVENUE,    Stratford, CT 06614-3119
510940148   +GREEN, TERRELL & ERNESTINE,    343 ALAMO STREET,    Palm Bay, FL 32909-8720
510940149   +GREENALCH, GARY & GINA,    690 MAIN STREET,    Newington, CT 06111-2418
510940151   +GREENAPPLE ANNIE,    160 EAST 22ND STREET,    New York, NY 10010-6327
510940150   +GREENAPPLE ANNIE REALTY, LLC,    363 7TH AVENUE,    5TH FLOOR,    NEW YORK, NY 10001-3915
510940152   +GREENBERG, LARRY,    84 FELLSWOOD DRIVE,    Livingston, NJ 07039-2238
510940153   +GREENBLATT, JODIE,    8654 TOURMALINE BLVD,    BOYNTON BEACH, FL 33472-2420
510940154   +GREENBLATT, LAURIE,    204 LONGLOTS ROAD,    Westport, CT 06880-4019
510940155   +GREENE, AMY,    74 MOZART STREET,    East Rutherford, NJ 07073-1332
510940156   +GREENE, HAL J,    67 RIPPLEWOOD DRIVE,    Lake Hopatcong, NJ 07849-1307
510940157   +GREENS AT PINEBROOK,    5726 CORTEZ ROAD WEST, #138,    Bradenton, FL 34210-2701
510940158   +GREENSPON, PAMELA,    4 MARSAL LANE,    Cromwell, CT 06416-1248
510940159   +GREENVILLE TECH COLLEGE,    225 S. PLEASANTBURG DR,    GREENVILLE, SC 29607-2576
510940160   +GREENWALD, ANGELA,    314 SPRINGFIELD AVE,    Penns Grove, NJ 08069-2906
510940161   +GREENWALD/ITALIANO,    314 SPRINGFIELD AVENUE,    Penns Grove, NJ 08069-2906
510940162   +GREENWOOD, DAVID,    79 RIDGEVIEW RD,    Southbury, CT 06488-1967
510940163   +GREER, S. TOULIN,    30331 ONO BLVD,    Orange Beach, AL 36561-3708
510940164   +GREITEN, PATRICK & KERIENA,    9 SUGAR HOLLOW LANE,    Simsbury, CT  06070
510940165   +GRESHEM, KEN,    853 HARRISTOWN ROAD,    Glen Rock, NJ 07452-2424
510940167   +GRESS, BARBARA,    12525 WHISPER TRACE ROAD,    Ocean City, MD 21842-9171
510940168   +GRETNA CAREER COLLEGE,    1415 WHITNEY AVENUE,    Gretna, LA 70053-2436
510940169   +GREY, RICHARD,    1137 SUMMERTON STREET,    Lady Lake, FL 32162-4083
510940171    GRIFFIN LAND RESOURCES,    15 INTERNATIONAL DRIVE,    SUITE E,    Windsor, CT  06095
510940170   +GRIFFIN LAND RESOURCES,    5 WATERSIDE LANE,    Windsor, CT 06095-1577
510940172   +GRIFFIN, ALICE,    492 SW PINETREE LANE,    Palm City, FL 34990-1420
510940173   +GRIFFIN, LULA,    1618 SE 13TH PLACE,    GAINESVILLE, FL 32641-8291
```

District/off: 0312-2          User: admin               Page 38 of 107          Date Rcvd: Mar 06, 2020
                             Form ID: 192               Total Noticed: 7882

```
510940174   +GRIFFITH, MIKE,   1200 THURMAN STREET,    Camden, NJ 08104-3518
510940175   +GRIMM, BRUCE,   157 WOODFIELD CROSSING,    Glastonbury, CT 06033-1415
510940176   +GRINBERG, JAMIE,   15 WINDING WAY,    West Orange, NJ 07052-3820
510940177   +GRINER, DOUGLAS,   5 WALNUT ST.,    Marlborough, CT  06447-1007
510940178   +GRINSPOON, EILEEN,   23 EDWARD CIRCLE,    Longmeadow, MA 01106-2026
510940179   +GRIRDHARI, AMRITASYA,   50 WINSLOW TERRACE,    Fair Lawn, NJ 07410-5412
510940180   +GRISSOM, PATRICIA & LEE,   112 FOREST AVENUE,    Glen Ridge, NJ 07028-2414
510940181    GRISWOLD MANUFACTURER,   7200 STATE ROAD 88,    Ravenna, OH, 44266
510940182   +GRITZ, JOHN,   228 ALPINE DRIVE,    PARAMUS, NJ 07652-1317
510940183   +GRODOVICH, LORRAINE,   2301 SILAS DEANE HIGHWAY,    Rocky Hill, CT 06067-2330
510940185   +GROHS, STEVEN,   12 SUNRISE RD,    Wolcott, CT 06716-2638
510940186   +GRONDIN, DWAYNE,   131 WOLCOTT AVENUE,    Torrington, CT 06790-4544
510940187   +GROPP, BERNARD,   120 ASHLAND ROAD,    SUMMIT, NJ 07901-3241
510940188   +GROSS, CHRISTOPHER,   40 OVERBROOK ROAD,    West Hartford, CT 06107-3424
510940189    GROSS, DAVID,   123 LOCUST STREET,    UNIT E7,    Fallsburg, NY  12733
510940190   +GROSS, DONALD,   20 HILLANDDALE ROAD,    Lebanon, NJ 08833-4702
510940191    GROSSMAN, BETH,   10433 NW 24TH PLACE, #208,    SUNRISE LAKES, FL  33322
510940192   +GROTZ, MICHAEL,   1 HAWTHORNE AVENUE,    Park Ridge, NJ 07656-1211
510940194   +GROVES, EUGENE,   11 EVA CIRCLE,    VERNON, CT 06066-2207
510940193   +GROVES, EUGENE,   11 EVA CIRCLE,    Vernon Rockville, CT 06066-2207
510940195   +GRUBER, MELVIN  MB,   7843 WILLOW SPRINGS DR, #614,    Lake Worth, FL 33467-3218
510940196   +GRUCZKA, JASON & CHRISTY MS.,   64 TARRAGON DRIVE,    East Hampton, CT 06424-1755
510940197    GRULLON, JOSE,   47 HOPPER STREET,    PROSPECT PARK, NJ  07508-2053
510940198   +GRUMBS, JAMES & KIM,   234 CHAMPION ROAD,    North Franklin, CT 06254-1703
510940199   +GSM PROPERTIES,   AGAPE ASS'T LIVING,   805B BUFF STREET,    W. COLUMBIA, SC 29169-7321
510940200    GUANDAGNO, LEAH,   326 ROUTE 94,    LAFAYETTE, NJ  07848
510940201   +GUARDIAN ANGEL,   407 21ST STREET,    New York, NY 10011-2903
510940203   +GUARDIANO-NEISWANGER,   485 HIGGINS ROAD,    Cheshire, CT 06410-4226
510940204   +GUARTON, MARA,   1 ATHENA PLACE,    CLIFTON, NJ 07013-2613
510940205   +GUBINO, NANCY,   593 NORTH 11TH STREET,    Newark, NJ 07107-1915
510940206   +GUDZUNAS, VERONICA,   73 PRATT ST.,    East Hartford, CT 06118-1528
510940207   +GUERRA, CAREY,   49 COLD SPRING CROSSING,    Glastonbury, CT  06033
510940208   +GUERRA, CARRIE,   49 COLDSPRING CROSSING,    GLASTONBURY, CT  06033
510940209   +GUERRA, SANDRA,   29 JUDD AVE.,    New Britain, CT 06051-1725
510940210    GUESS? INC.,   2000 BALTIC AVENUE,    SPACE 270,    Atlantic City, NJ  08401
510940211   +GUEVARA, MARIA,   8 TEXAS AVENUE,    Atlantic City, NJ 08401-3945
510940212   +GUGLICIELLO, JANE,   57 WALSH DRIVE,    Dumont, NJ 07628-2620
510940213   +GUIDRY, THOMAS & RUTH,   56 DAVIS AVENUE,    Bloomfield, NJ 07003-4117
510940214   +GUILES, BARBARA,   12 FARRINGTON STREET,    Closter, NJ 07624-1020
510940215   +GUILMARTIN, LAURA,   783 NORTH MAIN STREET,    WEST HARTFORD, CT 06117-2025
510940216   +GUIMMARRA, SEAN,   73 8TH AVENUE,    HAWTHORNE, NJ 07506-1753
510940217    GUITAR CENTER,   162 US HIGHWAY EAST 22,    Springfield, NJ  07081
510940218   +GULATI, AMAR & SHEELA,   278 HAYES DRIVE,    SADDLE BROOK, NJ 07663-5036
510940219   +GULIANO, JOANNE,   2331 5TH AVENUE,    TOMS RIVER, NJ 08753-6025
510940220   +GULLIKSEN, PETER,   12 FAIRVIEW HEIGHTS,    CROMWELL, CT 06416-1625
510940221   +GUMBS, JAMES & KIM,   234 CHAMPION ROAD,    North Franklin, CT 06254-1703
510940222   +GUMLEY-HAFT,   75 HENRY STREET,    APT 22F,    Brooklyn, NY 11201-1783
510940223   +GUPTA, ANURAG,   698 HERITAGE DRIVE,    Fort Lauderdale, FL 33324-4538
510940224   +GUR OIL CO,   560 NUTMEG ROAD NORTH,    SOUTH WINDSOR, CT 06074-2458
510940226   +GURRALA, GOVIND,   79 HARRIS DRIVE,    NEWINGTON, CT 06111-4433
510940227   +GUST, ALAN,   16592 84TH COURT NORTH,    Loxahatchee, FL 33470-1724
510940228   +GUTICOLL, JESUS,   163 SUMMIT STREET,    PATERSON, NJ 07501-3322
510940229   +GUTIN,   18 CENTER AVENUE,    CALDWELL, NJ 07006-4802
510940230   +GUTIS  , JOY,   54 FISK DR.,    NEWINGTON, CT 06111-2303
510940231   +GUZEWICZ, ROBERT & ANN,   322 SEMINOLE LANE,    Brick, NJ 08724-4419
510940232   +GWINN, KAREN & CARL E.,   1550 4TH AVENUE,    ROCKRIDGE, FL 32866
510940233   +GYOKERI, MIKI,   138 FORGE ROAD,    COVENTRY, CT 06238-1415
510939839   +Gaines, Laura,   183 Hospital Street,    Camp Croft, SC 29302-3028
510939892   +Gary Kranz,   18145 Long Lake Drive,    Boca Raton, FL 33496-1928
510939930    General Electric Company,   PO Box 640025,    Pittsburgh, PA 15264-0025
510939942   +Geraghty, Leslie,   82 Braemar Drive,    Wayne, NJ 07470-5456
510939994   +Gilman, Clyde,   401 River Street,    Belton, SC 29627-1231
510940015   +Glasco Heating and Air, Inc.,   56 Glendale Road,    South Windsor, CT 06074-2416
510940028    Globalstar USA,   PO Box 30519,    Los Angeles, CA 90030-0519
510940040   +Goecker, Alicia,   833 Old Greenville Highway,    Unit 310,    Clemson, SC 29631-3314
510940059   +Goldstein, Vespi & Vasquez,   264 Union Boulevard,    Totowa, NJ 07512-2609
510940140   +Green Heating and Cooling,   PO Box 270,    Canton, GA 30169-0376
510940202   +Guardian Fence Company, Inc.,   180 Wright Street,    PO Box 2009,    Newark, NJ 07114-0009
510940234   +H & S ALES, INC.,   3751 NORTHEAST 4TH TRAIL,    Okeechobee, FL 34974-3541
510940236   +H SMILOVICH,   350 EAST 54TH STREET,    New York, NY 10022-5003
510940235   +H and H Printing, Inc.,   115 Bruce Avenue,    Stratford, CT 06615-6151
510940237    H&D Supply Facilities Maintenance,   PO Box 509058,    San Diego, CA 92150-9058
510940238   +HAAG, BARBARA,   268 Hadley Commons Road,    Mauldin, SC 29662-3253
510940239    HAAG, BARBARA,   368 Hadley Commons Road,    Mauldin, SC  29662
510940240   +HABITAT CONDO ASSOC,   820 HIDEAWAY CIRCLE EAST,    Marco Island, FL 34145-1803
510940242   +HACKETT, ANNE C..,   23 LAKESHORE DRIVE EAST,    Highland Lakes, NJ 07422-1117
510940243   +HACKLING, SHIRLEY,   5 MONTGOMERY STREET,    Belleville, NJ 07109-5324
510940245   +HADDEN, LARRY,   124 BOB HADDEN ROAD,    Belton, SC 29627-9320
510940244   +HADDEN, PATRICIA,   298-300 CAPEN RD.,    WINDSOR, CT 06095-3149
510940246   +HADFIELD, PATRICIA,   72 NECK ROAD,    Madison, CT 06443-2812
```

```
510940247    +HAEUSSLER, GEORGE & CAROLYN,    14 UTE AVENUE,    Lake Hiawatha, NJ 07034-3108
510940248    +HAGAN, KATHLEEN,    15 HOSIER ROAD,    Lincoln Park, NJ 07035-2433
510940249    +HAGANS, LISA,    949 SANFORD STREET,    IRVINGTON, NJ 07111-1511
510940250    +HAGERMAN, WILLIAM & VIRGINIA,    1875 BAY ROAD H-117,    Vero Beach, FL 32963-3077
510940251    +HAGEY,    1065 LORRAIE AVENUE,    UNION, NJ 07083-7006
510940252    +HAGHIGHI, OJAN,    74 PINNACLE RD.,    Ellington, CT 06029-3510
510940253     HAGI, JOHN,    47 GREAT POND ROAD,    Glastonbury, CT  06033
510940254    +HAID, FLORANCE,    36 E. UNION TURNPIKE,    Wharton, NJ 07885-1717
510940255    +HAIGHT, SHERMAN,    22 CHESTNUT HILL ROAD,    Litchfield, CT 06759-4102
510940256    +HAIR SOUTH,    358 COLLEGE AVENUE,    Clemson, SC 29631-1430
510940257    +HAIR, BEVERLY,    691 SHERIDAN AVENUE,    PLAINFIELD, NJ 07060-2236
510940258    +HAIT, MEGAN,    3 BAILIWICK DRIVE,    Warren, NJ 07059-6847
510940259    +HAIT, MEGAN,    3 MAILIWICK DRIVE,    Warren, NJ 07059-6847
510940260    +HAITHAM, JAMHOUR,    50 BLOOMFIELD AVENUE,    Paterson, NJ 07503-2428
510940261    +HAITIAN BETHANY CHURCH,    36-40 SOUTH BROAD STREET,    ELIZABETH, NJ 07202-3402
510940262    +HALANSKI, DOLORES,    3930 NW 75th TERRACE,    Fort Lauderdale, FL 33319-3933
510940263    +HALAS, MICHAEL,    28 PEMBROKE ROAD,    DANBURY, CT 06811-2956
510940264    +HALE FRANK,    9015 MANCHESTER LANE,    UNIT C,    MELBOURNE, FL 32904-2037
510940265    +HALE, BARBARA,    7 HALE VIEW DR.,    GRANBY, CT 06035-2910
510940266    +HALE, SHERRY,    1160 ADMIRALS WALK,    Indian River Sho, FL 32963-2471
510940267    +HALEDON DOLLAR,    428 HALEDON AVENUE,    Haledon, NJ 07508-1565
510940269    +HALEY MANOR,    48-50 CAPEN STREET,    Hartford, CT 06120-2064
510940268    +HALEY MANOR,    36-38 CAPEN STREET,    Hartford, CT 06120-2003
510940270    +HALEY, CHARLES,    16 BEECH DRIVE,    New London, CT 06320-3004
510940271    +HALL HIGH SCHOOL,    975 N. MAIN STREET,    West Hartford, CT 06117-2098
510940272    +HALL, PAM,    427 LAKE ST.,    VERNON, CT 06066-6326
510940273    +HALL, SHIRLEY,    2 HEMLOCK CIRCLE,    Clinton, CT 06413-1418
510940274    +HALLARIN, GEORGE,    24 DEVONSHIRE DRIVE,    South Windsor, CT 06074-2263
510940275    +HALLER, PAUL & CHRISTINE,    506 OAKLAND AVENEU,    RIVER VALE, NJ 07675-5567
510940276    +HALLEY, CONSIGLIA,    11 WILMORE ROAD,    LITTLE FALLS, NJ 07424-1522
510940277    +HALLISEY, JUDY,    124 MOUNTAIN AVENUE,    Pompton Plains, NJ 07444-1018
510940278    +HALPIN, JOHN DG,    103 ABONDANCE DRIVE,    Palm Beach Gardens, FL 33410-1600
510940279    +HALVERSTAM, JOHN,    312 ENGLE STREET,    Tenafly, NJ 07670-1802
510940280     HAMEL'S TIRE CENTER,    1160 MENDON ROAD,    Cumberland, RI, 02864
510940281    +HAMILTON AVE. REALTY,    469-475 HAMILTON AVE.,    NORWICH, CT 06360-3337
510940282    +HAMILTON GOLF COURSE,    5 JUSTICE SAMUEL ALITO, JR,    WAY,    HAMILTON, NJ 08619-3809
510940284    +HAMILTON HEIGHTS,    1 HAMILTON HEIGHTS,    W Hartford, CT 06119-6320
510940283    +HAMILTON HEIGHTS,    1 HAMILTON HEIGHTS,    West Hartford, CT 06119-6320
510940285    +HAMMETT, GEORGE,    110 Blair Road,    Belton, SC 29627-1540
510940288    +HAMPSHIRE COMPANIES,    15 MAPLE AVENUE,    MORRISTOWN, NJ 07960-9440
510940289    +HAMPSHIRE REAL ESTATE COMPANY,    PARK 80 PLAZA,    160 PEHLE AVENUE,
              Saddle Brook, NJ 07663-5227
510940291    +HAMPTON INN ORLANDO/,    FLORIDA MALL,    8601 S. ORANGE BLOSSOM TRAIL,    ORLANDO, FL 32809-7909
510940292    +HAMPTON INN-LAKE BUENA VISTA,    8150 PALM PARKWAY,    ORLANDO, FL 32836-6428
510940293    +HAN, SUZY,    82 IRVING AVENUE,    Englewood Cliffs, NJ 07632-1436
510940294    +HANCOCK, JAMES,    246 OLD WATERBURY TURNPIKE,    Winsted, CT 06098-2431
510940295    +HANCOX, RONALD,    39 MELODY LANE,    EAST HARTFORD, CT 06118-2365
510940296    +HAND, MARIAN,    394 15TH STREET,    PATERSON, NJ 07504-1932
510940297    +HANDLE BAR CAFE,    210 S BROAD ST,    PAWCATUCK, CT 06379-3963
510940298    +HANDSMAN, MARK,    43 SNEIDER ROAD,    Warren, NJ 07059-7039
510940299    +HANJAN, SALVITA & RAVI,    19 HELENA DRIVE,    Avon, CT 06001-3433
510940301    +HANKARD, PATRICK,    311 SOUTH FELT RD,    SOUTH WINDSOR, CT 06074-2922
510940302    +HANLON, SUSAN & TIM,    180 MILLBROOK RD,    Randolph, NJ 07869-1405
510940303    +HANNAH, NANCY,    16 ASHBROOK DR,    EDISON, NJ 08820-4317
510940304    +HANNAN, ROLLIN,    480 HULLS HILL ROAD,    Southbury, CT 06488-2742
510940306    +HAPPLE, ED,    16 BRINKERHOFF PLACE,    PASSAIC, NJ 07055-6821
510940307    +HARBOR OAKS CONDO,    201 INTERNATIONAL DRIVE,    Cape Canaveral, FL 32920-3659
510940309    +HARBORSIDE HEALTHCARE,    1 GLEN HILL ROAD,    DANBURY, CT 06811-4921
510940310    +HARBORWALK MARINA,    1445 HARBORWALK BOULEVARD,    Hitchcock, TX 77563-3784
510940311    +HARBOUR LINKS CONDO,    2059 HARBOUR LINKS DRIVE,    Longboat Key, FL 34228-4281
510940312    +HARBOUR ROYALE CONDO,    510 PALM SPRINGS BLVD,    INDIAN HARBOUR BEACH, FL 32937-2656
510940313    +HARDGROVE, CLIFFORD,    22 FRANKO AVENUE,    PISCATAWAY, NJ 08854-3854
510940314    +HARDIGG CORPORATION DS,    147 NORTH MAIN STREET,    South Deerfield, MA 01373-1026
510940315    +HARDISON, MICHAEL & ELIZABETH,    10 UPLAND WAY,    VERONA, NJ 07044-1125
510940317    +HARDY, LENORE,    347 W. OCEAN BLVD,    APT # 2,    HIGHLAND, FL 33487-2584
510940318    +HARE, CHRISTINE & TOM,    32596 ATLANTIC STREET,    UNIT 2,    Rehoboth Beach, DE, 19971
510940319    +HARKHAM, ART & LAURA,    200 SEABURY DRIVE,    UNIT 5188,    BLOOMFIELD, CT 06002-2650
510940320    +HARLAN, CINDY,    200 RIVER SUMMIT DRIVE,    Simpsonville, SC 29681-6564
510940321    +HARLEM VILLAGE HOMES,    258 WEST 132ND STREET,    New York, NY 10027-7804
510940323    +HARMON, KEITH & DAHLIA,    30 COBBLE LANE,    BASKING RIDGE, NJ 07920-3731
510940324    +HARMON, MARK,    504 BLUME ROAD,    ANDERSON, SC 29625-2511
510940325    +HARMS, JOHN,    16 SHADOW RIDGE LANE,    Wayne, NJ 07470-4967
510940326    +HARNED, DOUG & DENISE,    1 PLANT COURT,    ROWAYTON, CT 06853-1824
510940327    +HARNICK, DAVID,    143 EAST 38TH STREET,    NEW YORK, NY 10016
510940328    +HARREN, HENDRIC,    60 FAIRFIELD AVE,    Hartford, CT 06114-1720
510940330    +HARRINGTON, JAMES & ELIZ,    45 SHORT WOODS ROAD,    New Fairfield, CT 06812-3220
510940331    +HARRINGTON, STEPHEN,    227 BUENA VISTA AVE.,    Torrington, CT 06790-4064
510940332    +HARRINGTON,JAMES&ELIZABETH S,    45 SHORT WOODS ROAD,    New Fairfield, CT 06812-3220
510940333    +HARRIS, DR. ROBERT & ANN,    263 MYRTLE STREET,    Haworth, NJ 07641-1137
510940334    +HARRIS, KATHERINE,    308 CHERRY HILL BOULEVARD,    Cherry Hill, NJ 08002-1907
```

```
510940335      HARRIS, MICHAEL J INC.,   651 NEW POINT ROAD,   Elizabeth, NJ  07206
510940336     +HARRIS, PIERCE/BEARD, RANDY,   23270 PERIDO BEACH BLVD,   LOT 2,   Orange Beach, AL 36561-8305
510940337     +HARRIS, RONALD,   38 STAR LAKE DRIVE,   PENSACOLA, FL 32507-3410
510940338     +HARRIS, VANCE,   133 DEERFIELD DRIVE,   Glastonbury, CT 06033-1447
510940340     +HARRISON, LYNN,   503 WOODTICK ROAD,   WATERBURY, CT 06705-1735
510940341     +HARRISON, MICHAEL,   516 Chauga Drive,   Anderson, SC 29626-1235
510940342     +HARRISON, SCOTT,   309 23RD STREET,   UNION CITY, NJ 07087-4520
510940343      HARRISON,JOAN,   3 OLD CHURCH ROAD,   Basking Ridge, NJ  07920
510940344     +HARRY, ROY,   20 BROOKSIDE DRIVE,   Upper Saddle Riv, NJ 07458-1931
510940345     +HARTFORD HILTON,   315 TRUMBULL STREET,   HARTFORD, CT 06103-1115
510940347     +HARTFORD HOUSING AUTHORITY,   180 OVERLOOK TERRACE,   Hartford, CT 06106-3761
510940348     +HARTFORD MEDICAL GROUP,   2531 ALBANY AVE.,   WEST HARTFORD, CT 06117-2308
510940350     +HARTLEY, JILL,   47 FERNWOOD,   W Hartford, CT 06119-1144
510940351     +HARTMAN, SUSIN,   405 NAUTICAL WAY,   ANDERSON, SC 29625-6352
510940352     +HARTY, JACK ANTHONY,   855 US HIGHWAY 1,   VERO BEACH, FL 32960-5906
510940353     +HARTZOG, THOMAS,   12 ERDONI ROAD,   Columbia, CT  06237-1305
510940355     +HASAR, LLC,   10 GORDONDRIVE,   Totowa, NJ 07512-2204
510940356     +HASHIM, DONNA,   10 OZONE ROAD,   Branford, CT 06405-5510
510940357     +HASSAN, ELSAYED,   9 NORTHRIDGE ROAD,   DENVILLE, NJ 07834-3810
510940358     +HATCHARD, JUDITH,   206 WEST VALLEY VIEW AVENUE,   HACKETTSTOWN, NJ 07840-1228
510940359     +HATCHER, ROBERT,   49 OAK STREET,   Paterson, NJ 07501-3025
510940360     +HATFIELD REBUILD,   PO BOX 187,   GILBERT, WV 25621-0187
510940361     +HATFIELD, AMOS & LUCILLE,   PO BOX 187,   Gilbert, WV 25621-0187
510940362     +HAUSSANZABEH, HAUSHANG,   7 HEATON COURT,   Closter, NJ 07624-2210
510940363     +HAVILAND, MICHELLE,   23146 SW 53RD AVE,   BOCA RATON, FL 33433-7996
510940364      HAWKINS, DORIS,   141 GROVE STREET,   Glassboro, NJ  08028-2613
510940365     +HAWKINS-RODGERS, YOLANDA,   105 EUCLID AVENUE,   HACKENSACK, NJ 07601-4608
510940366     +HAWLEY, CHRISTINE,   11 DIX STREET,   Hamden, CT 06514-4905
510940367     +HAWTHORNE FIRE DEPT,   700 LAFAYETTE AVENUE,   Hawthorne, NJ 07506-2349
510940368     +HAWTHORNE INST OF MARTIAL ARTS,   423 LAFAYETTE AVENUE,   Hawthorne, NJ 07506-2516
510940369     +HAWTHORNE LIQUOR,   610 LAFAYETTE AVENUE,   Hawthorne, NJ 07506-2420
510940370     +HAWTHORNE SUITES,   GREENFROG INC.,   2974 NORTH LAKE PARKWAY,   Columbus, GA 31909-2518
510940371     +HAWTHORNE VILLAGE,   7101 EAST TROPICAL WAY,   PLANTATION, FL 33317-3318
510940372     +HAWTHORNE, KEITH,   24 HOMEHILL LANE,   Roseland, NJ 07068-1451
510940373     +HAYDEN, SHARON & BOWER,   CHUCK,   35706 POPLAR NECK ROAD,   Willards, MD 21874-1389
510940374     +HAYES,   35 BRANDYWINE ROAD,   HO HO KUS, NJ 07423-1651
510940375     +HAYES, JOHN,   163 E FAIRMOUNT AVENUE,   MAYWOOD, NJ 07607-2141
510940376     +HAYMOND, JOHN,   146 LITTLE STANNARD BEACH RD,   Westbrook, CT 06498-2002
510940377     +HAYNES, RICHARD,   46 RICHARDS DRIVE,   WALDWICK, NJ 07463-2024
510940378      HAYNES, TIMOTHY,   205 10TH STREET,   APT# 3M,   Jersey City, NJ  07302-1403
510940379     +HAYWARD, NORMA,   11 TALMADGE LANE,   BASKING RIDGE, NJ 07920-2985
510940380     +HAZAN, NEWARK,   166-168 MARKET STREET,   NEWARK, NJ 07102-2838
510940381     +HEALTH QUEST SYSTEM,   45 READE PLACE,   Poughkeepsie, NY 12601-3947
510940382     +HEALTHTEX - UNIT 240/250,   10,000 FACTORY SHOPS BLVD,   Gulfport, MS 39503-4231
510940383     +HEARD, ANITA,   38 WOODSTOWN ROAD,   Mullica Hill, NJ 08062-9636
510940384     +HEARD, THERESA,   164 COLES AVENUE,   Hackensack, NJ 07601-1623
510940386     +HEBRON PLAZA MS,   61 MAIN STREET,   HEBRON, CT 06248-1540
510940387     +HECHLER, LARRY,   10737 LARISSA STREET,   Orlando, FL 32821-8835
510940388     +HEDGECOCK, RANDY & DONNA,   3780 8TH PLACE,   Vero Beach, FL 32960-6115
510940389     +HEGES,   19 ONONDAGA STREET,   Rye, NY 10580-1719
510940390     +HEIDENIS, DEB,   331 AUBURN ROAD,   West Hartford, CT 06119-1001
510940391     +HEILMAN, ROBERT,   26 LEIGUS ROAD,   Wallingford, CT 06492-2518
510940392     +HEINRICH, JAMES,   121 US 46,   Mine Hill, NJ 07803-3212
510940393     +HEIPLE, DONNA,   31 ROSEMARY LANE,   CHESHIRE, CT 06410-4238
510940394     +HEISE CHIROPRACTIC CLINIC,   1935 STATE ROAD #436,   Winter Park, FL 32792-2244
510940395     +HELLER, ROBERT,   19 CARROLL AVENUE,   Tuckerton, NJ 08087-2404
510940396     +HELMIS, BRUCE,   23 TERRACE STREET,   Haworth, NJ 07641-1831
510940397     +HELP, KMARY,   440 EAST 12TH STREET,   NEW YORK, NY 10009-4019
510940398     +HELSTOSKY, ED,   52 PHELPS STREET,   Windsor, CT 06095-2506
510940399     +HEMPSTEAD, DEBORAH,   2111 SEMINOLE SHORES LANE,   VERO BEACH, FL 32963-3126
510940400     +HENDERSON, MARJORIE,   44 PALOMINA WAY,   WETHERSFIELD, CT 06109-3900
510940401     +HENDERSON, MICHELLE,   543 TREMONT AVENUE,   Orange, NJ 07050-1205
510940402      HENDRY COUNTY FAIR &,   LIVESTOCK SHOW INC.,   810 FRANCISCO,   Clewiston, FL  33440
510940403     +HENNIGER, ROBERT & PATRICIA,   804 LINDEN AVENUE,   Elizabeth, NJ 07202-1611
510940404     +HENNING, ALISON,   233 BRADLEY STREET,   New Haven, CT 06510
510940405     +HENRIQUEZ, JACQUELINE,   1235 LONG FELLOW AVENUE,   TEANECK, NJ 07666-4911
510940407     +HENRY, DAVID & CHERYL,   215 OLD POST ROAD,   Fairfield, CT 06824-6234
510940408     +HENSHAW, CHRIS,   350 EAST 54TH STREET,   New York, NY 10022-5003
510940409     +HENSZ, RANDALL & SHEELER, RICH,   384 MORRISSE AVENUE,   HALDON, NJ 07508-1312
510940410     +HENYECZ, SONYA,   429 LODGE STREET,   Piscataway, NJ 08854-2308
510940411     +HERBERT, KEN & SUSAN,   890 FOSTER STREET EXT.,   South Windsor, CT 06074-2116
510940412     +HERBST, JOHN,   49 BLUE RIDGE LANE,   W Hartford, CT 06117-2314
510940413      HERITAGE BLDG GROUP EST,   115 CRESTVIEW COURT,   Perkasie, PA  18944
510940414     +HERITAGE HOUSE,   50 SOUTH MUNN AVENUE,   East Orange, NJ 07018-3617
510940415      HERITAGE PARTNERS GROUP,   TWIN OAKS VILLAGE,   PENSACOLA, FL
510940416     +HERMAN, CHAIM,   357 SO. IRVINGTON ST,   RIDGEWOOD, NJ 07450-5138
510940417     +HERMITS OF BETHLEHEM,   82 PLEASANT HILL ROAD,   CHESTER, NJ 07930-2135
510940418     +HERNANDEZ, OSCAR & AMERICA,   80 HIGHWOOD TERRACE,   Weehawken, NJ 07086-6824
510940419     +HERON LAKE TOWNHOME ASSOC,   7926 GLENN CLIFF DRIVE,   Houston, TX 77064-3314
510940420     +HERR, TIMOTHY & DEBRA,   1 BEDFORD COURT,   Farmington, CT 06032-1543
```

```
510940421      HERRADA INVESTMENTS,   4551 N. UNIVERSITY DRIVE,   Fort Lauderdale, FL  33351-4501
510940423     +HERRMANN, ARNOLD & JUDY,   39 HOWARD PARK DRIVE,   Tenafly, NJ 07670-2937
510940424     +HERSCHEL,   336 STATE STREET,   North Haven, CT 06473-3170
510940425     +HERSPERGER, GENEVIEVE,   64 TEMPLER WAY,   SUMMIT, NJ 07901-3729
510940426     +HERZ, ZEV,   3 BURNHAM RD.,   WEST HARTFORD, CT 06110-1607
510940428     +HESSMER AVENUE PARTNERSHIP,   3916 HESSMER AVENUE,   METARIE, LA 70002-7141
510940429      HESTER, ALVIN & KAY,   1079 KENYON AVENUE,   North Plainfield, NJ  07060-2805
510940430     +HEULITT, ELYSE,   145 LINCOLN PLACE,   Waldwick, NJ  07463-2129
510940431     +HEWES, CHRISTINA,   567 GROVE STREET,   MONTCLAIR, NJ 07043-2312
510940432     +HEWITT & ASSOC,   3163 NE IVY LANE,   Jensen Beach, FL 34957-6606
510940433     +HEWITT, DAVID,   49 BRYAM HEWITT ROAD,   STOCKTON, NJ 08559
510940434     +++HEYDT, CAROL,   3 BOWERS RD,   CALDWELL NJ  07006-5736
               (address filed with court: HEYDT, CAROL,   115 BROOKSIDE AVENUE,   Caldwell, NJ  07006)
510940435     +HICKS, AUGUSTA,   49 WEST TRYON AVENUE,   TEANECK, NJ 07666-3629
510940436     +HICKS, DOROTHY,   931 ROSE PETAL LANE,   Cantonment, FL 32533-7891
510940437      HICKS, SUSAN,   11175 14TH COURT,   LANTANA, FL  33462
510940438      HIDALGO, INGRID,   456 ELLIS PLACE,   WYCKOFF, NJ 07481-1836
510940439     +HIGGINS, MARTHA & JAMES,   140 WASHINGTON VALLEY ROAD,   Morristown, NJ 07960-3333
510940440     +HIGH POINT APARTMENTS,   223 WEST ST,   Newburgh, NY 12550-3745
510940441     +HIGHSTAR WASTE,   25 NORTH AIRMONT ROAD,   AIRMONT, NY 10901-4215
510940442     +HIGHWAY-KBRO LLC,   4 RIVER ROAD,   New Milford, CT 06776-5510
510940443     +HILL, DAVID,   44 EDGEWOOD ROAD,   CHATHAM, NJ 07928-2002
510940445     +HILLEBRECHT, CHRISTOPHER,   20 FAIRMONT AVENUE,   Morristown, NJ 07960-5057
510940446     +HILLMANN ENVIRONMENTAL,   1600 ROUTE 22 EAST,   Union, NJ 07083-3415
510940447     +HILLSIDE GARDEN APTS,   116 HILLSIDE AVENUE,   HILLSIDE, NJ 07205-1841
510940448     +HILTON GARDEN INN,   260 WEST ROUTE 59,   NANUET, NY 10954-2220
510940449     +HILTON GARDEN INN/,   ORLANDO EAST,   1959 N. ALAFAYA TRAIL,   ORLANDO, FL 32826-4722
510940450     +HILTON HARTFORD,   315 TRUMBULL ST.,   Hartford, CT 06103-1115
510940451     +HILTON, LAUREL,   62 DAYTON ROAD,   Waterford, CT 06385-4224
510940452     +HILTON, MARJORIE,   131 LARRABEE ST,   East Hartford, CT 06108-6604
510940453     +HINDLEY, JUDY,   22 PONDVIEW DRIVE,   Canton, CT 06019-2607
510940454     +HINTZ, DAVE,   30 HOTCHKISS DRIVE,   Bristol, CT 06010-5511
510940456     +HIRSCH, KENNETH & BONNIE,   38 HIGHLAND ROAD,   Rye, NY 10580-1602
510940457     +HITCHCOCK CHAIR CO.,   13 RIVERTON ROAD,   Barkhamsted, CT 06063-3321
510940458      HITCHCOCK CHAIR COMPANY,   13 RIVERTON ROAD,   Canton, CT  06019
510940459     +HITCHCOCK FURNITURE,   185 BOSTON POST RD.,   Orange, CT 06477-3200
510940460     +HITCHCOCK FURNITURE,   22 DANBURY RD.,   WILTIN, CT 06897-4307
510940461     +HIXSON, THERESA,   19 BAILEY ROAD,   Andover, CT 06232-1004
510940462     +HO, RICHARD,   2448 2ND STREET,   Fort Lee, NJ 07024-4042
510940463     +HOBBEHEYDAR, JAMIE,   489 FAIRFIELD BEACH RD,   FAIRFIELD, CT 06824-6742
510940464     +HOBBS, VIRGINIA/MELICK, DOROTH,   401 BAYSHORE DRIVE,   UNIT 7B,   Barnegat, NJ 08005-2637
510940465     +HOBERMAN, MATT,   764 HILL ST.,   SUFFIELD, CT 06078-1518
510940466     +HOBOKEN REALITY,   60 MADISON STREET,   HOBOKEN, NJ 07030-1821
510940467     +HOCHHOLD, JOHN,   3 STANSFIELD PLACE,   Haledon, NJ 07508-1639
510940468     +HOCHMUTH, LINDA,   3130 KINGSTON COURT,   West Palm Beach, FL 33409-7518
510940469     +HODGE, WILLIAM,   54 GLENVIEW DRIVE,   WEST ORANGE, NJ 07052-1013
510940470      HOEY, JOHN,   15 RANCH WOOD DRIVE,   West Haven, CT  06516
510940471     +HOFFMAN, ANDREA,   1643 GLENDOLA ROAD,   WALL TWNSHP, NJ  07719-4505
510940472     +HOFFMAN, AUDREY,   1643 GLENDOLA ROAD,   WALL, NJ 07719-4505
510940473     +HOFFMAN, LLODYE,   28 SASSI DR.,   CORTLAND, NY 13045
510940474     +HOFFMAN, MARION,   18 BARNEY PARK,   Irvington, NY 10533-1601
510940475     +HOGAN, CHET,   1431 5TH AVENUE,   Vero Beach, FL 32960-5821
510940476     +HOGAN, CHET,   3808 12TH STREET SW,   Vero Beach, FL 32968-4945
510940477     +HOGREFE, KIM,   746 PASCACK ROAD,   WashingtonTwnshp, NJ 07676-3925
510940478     +HOHLWECK, THOMAS,   7 DEER RIDGE RD.,   MOUNT KISCO, NY 10549-4200
510940479     +HOLDEN, REBECCA & WILLIAM,   4 CROSSWOOD WAY,   Warren, NJ 07059-6785
510940482     +HOLIDAY INN,   176 HOWARD BLVD,   MOUNT ARLINGTON, NJ 07856-1308
510940481     +HOLIDAY INN,   88 UNION STREET,   Waterbury, CT 06706-1235
510940480      HOLIDAY INN,   279 BUTLER STREET,   BROOKLYN, NY 11217-3005
510940483     +HOLIDAY INN ANNAPOLIS,   2451 RIVA ROAD,   Annapolis, MD 21401-7025
510940484     +HOLIDAY INN EXPRESS,   176 HOWARD BOULEVARD,   Mount Arlington, NJ 07856-1308
510940486      HOLIDAY INN EXPRESS,   625 UNION STREET,   BROOKLYN, NY 11215-1033
510940485     +HOLIDAY INN EXPRESS,   520 JOHN BULLSON CT,   Lawrenceville, GA 30046-7647
510940488     +HOLIDAY INN EXPRESS 2ND LOSS,   176 HOWARD BLVD,   Mount Arlington, NJ 07856-1308
510940489     +HOLLABAUGH, ERIC,   6600 BOUNDRY CREEK CIRCLE,   Plano, TX 75024-7415
510940491     +HOLLAND ROBERT,   43 TUNXIS RD,   W Hartford, CT 06107-2946
510940492     +HOLLISTER CONSTRUCTION SERV,   777 TERRACE AVENUE,   Hasbrouck Heights, NJ 07604-3123
510940493     +HOLLISTER, SUSAN,   48 VILLAGE STREET,   Deep River, CT 06417-1730
510940494     +HOLLOWAY, GLORIA,   99 MIDDLE ROAD,   Preston, CT 06365-8209
510940495      HOLMDEL FIRE COMPANY,   MAIN STREET,   Holmdel, NJ  07733
510940496     +HOLMES, H. CELESTINE,   200 SEABURY DRIVE,   UNIT 3182,   BLOOMFIELD, CT 06002-2650
510940497     +HOLMES, SEQUOIA,   6418 SEABURY WAY,   Orlando, FL 32818-1750
510940498      HOLOBACH, JOHN,   3 ULBERRY LANE,   COLTS NECK, NJ 07722-1120
510940499     +HOLSTON, KEVIN & SHERRY,   1111 SALEM AVENUE,   Hillside, NJ 07205-2834
510940500     +HOLTZAPPLE, LOUIS P.,   249 HAMLET DRIVE,   JERICHO, NY 11753-2812
510940501      HOLTZER, STEPHANIE,   452 ELLIS PLACE,   WYCKOFF, NJ 07481-1836
510940502     +HOLY ASSUMPTION CHURCH,   35 ORANGE AVENUE,   Clifton, NJ 07013-2922
510940503     +HOLY CROSS,   329 W 42ND STREET,   New York, NY 10036-6971
510940504     +HOLY CROSS CHURCH,   17 VAN DUYNE AVENUE,   WAYNE, NJ 07470-4797
510940505     +HOLY CROSS SCHOOL,   1846 RANDALL AVENUE,   Bronx, NY 10473-2997
```

```
510940506    +HOLY FAMILY CHRUCH,    28 BROOKLINE AVENUE,    NUTLEY, NJ 07110-2983
510940507    +HOLY FAMILY PARISH,    28 BROOKLINE AVENUE,    Nutley, NJ 07110-2983
510940508    +HOLY NAME CEMETARY,    832 WEST SIDE AVENUE,    Jersey City, NJ 07306-6502
510940509    +HOLY NAME HOSPITAL,    718 TEANECK ROAD,    Teaneck, NJ 07666-4281
510940510    +HOLY ROSARY CHURCH,    344 SIXTH STREET,    Jersey City, NJ 07302-1898
510940511    +HOLY SPIRIT CHURCH,    580 HAZEL AVENUE,    PERTH AMBOY, NJ 08861-3043
510940512    +HOLY SPIRIT RC CHURCH,    318 NEWARK POMPTON TPKE,    Pequannock, NJ 07440-1390
510940513    +HOLY TRINITY CHURCH,    53 CAPITOL AVENUE,    Hartford, CT 06106-1798
510940514    +HOLZ, JERRY,    504 CLARENDON DRIVE,    Easley, SC 29642-9334
510940515    +HOME CORP,    2550 CRESTON AVENUE,    BRONX, NY 10468-4631
510940519    +HOME LIQUORS,    465 ORANGE STREET,    NEWARK, NJ 07107-2903
510940520     HOMER, BILL,    114 WEST 2ND STREET,    North Plainfield, NJ   07060
510940521    +HOMETOWN AMERICA,    8950 POLYNESIAN LANE,    Orlando, FL 32836-7036
510940522    +HOMETOWN SUITES,    151 Civic Center Blvd,    Anderson, SC 29625-1748
510940523    +HOMEWOOD SUITES BY,    HILTON/LAKE BUENA VISTA,    8200 PALM PARKWAY,    ORLANDO, FL 32836-6427
510940525     HONEY BAKED HAM,    1705 WEST NEW HAVEN AVENUE,    Melbourne Villag, FL  32904-3929
510940524     HONEY BAKED HAM,    1137 EAST ALTAMONT DRIVE,    Altamonte Spring, FL  32701-5024
510940526    +HONEYMAN, MIKE,    260 DEERBROOK CIRCLE,    Southington, CT 06489-4345
510940527    +HOOKS, IRENE,    46 PINE TRAIL,    Ormond Beach, FL 32174-6930
510940528    +HOOPER, BOB,    10 CUMBERLAND ROAD,    West Hartford, CT 06119-1120
510940529    +HOOVER, PLAINFIELD,    1035 W. 8TH STREET,    PLAINFIELD, NJ 07063-1560
510940530    +HOPEWELL BAPTIST CHURCH,    3530 HOPEWELL ROAD,    Anderson, SC 29621-4437
510940531    +HOPKINS, DONNA,    188 MAPLE STREET,    East Haven, CT 06512-1110
510940532    +HOPPOCK MIDDLE SCHOOL,    250 ASBURY WEST PORTAL ROAD,    Asbury, NJ  08802
510940533    +HORAN, JANET,    155 SUSAN DR.,    Suffield, CT 06078-2619
510940535    +HORIZON HOUSE,    120 S. 30TH STREET,    Philadelphia, PA 19104-3403
510940536     HORIZON HOUSE,    4613 CHESTER AVENUE,    Philadelphia, PA  19143-3621
510940539    +HORSTMANN LYNCH CONSTRUCT,    5009 SWAN DRIVE,    PHOENIXVILLE, PA 19460-3195
510940540    +HORWIN, MARJORIE,    8723 WOODSGROVE HABOR LANE,    BOYNTON BEACH, FL 33473-4853
510940541    +HORWITZ, ALAN,    133 WATCHUNG AVENUE,    MONTCLAIR, NJ 07043-1712
510940542    +HOSPITAL CARE CTR,    188 S. ESSEX AVENUE,    ORANGE, NJ 07050-3421
510940543    +HOSSBACHER, ROBERTA,    85 N BEVERWYCK ROAD,    Parsippany, NJ 07054-2229
510940544    +HOTCHKISS, JERRY,    66 OLD STAGE ROAD,    Glastonbury, CT 06033-3248
510937303    +HOTCHKISS, JERRY,    66 OLDE STAGE RD,    GLASTONBURY, CT 06033-3248
510940545    +HOTES, ANDY,    11 WALKER LANE,    WEST HARTFORD, CT 06117-1148
510940546    +HOUCK, JANICE,    141 WARWICK ROAD,    Elverson, PA 19520-8935
510940547    +HOUSE OF GOD,    58-60 SOUTH BRIDGEBORO ST,    DELRAN, NJ 08075-1836
510940550     HOUSTON, MICHAEL & KIM,    92 KENNEDY ROAD,    Tranquility, NJ   07879
510940551    +HOUSTON, RON,    16 WOODCHUCK HILL RD.,    SIMSBURY, CT 06092-2320
510940552    +HOWARD JOHNSON,    150 LEDGE ROAD,    DARIEN, CT 06820-4423
510940553    +HOWARD, GINGER,    707 WALDEN CREEK WAY,    Greenville, SC 29615-6717
510940554    +HOWARD, GREGORY,    7403 MAIN STREET,    Willards, MD 21874-1101
510940555     HOWARD, ROBERT,    14447 CARTIN WAY,    Fort Pierce, FL 34951
510940556    +HOWARTH, BOB & PAMELA,    14 SUGAR HILL ROAD,    KINNELON, NJ 07405-2137
510940557    +HOWE, AMY,    21 LYNN COURT,    Darien, CT 06820-3014
510940558    +HOWE, FRAN,    3025 CEDAR AVENUE,    SCRANTON, PA 18505-3110
510940559     HOWSON, CHARLOTTE,    25 WHITE PINE LANE,    W Hartford, CT 06107-1321
510940560    +HSIUNG, TOM,    111 WEST RIDGEWOOD AVENUE,    PARAMUS, NJ 07652-2205
510940561    +HTFD HOUSING AUTHORITY,    180 OVERLOOK TERRACE,    Hartford, CT 06106-3761
510940562    +HTFD OPHTHAMOLOGY ASSOC,    19 WOODLAND STREET,    SUITE 44,    Hartford, CT 06105-2324
510940563    +HUBBELL, KATHY MS,    39 MATTABESECK ROAD,    Middlefield, CT 06455-1025
510940564    +HUBBELL, ROBERT & JANE,    39 UPPER MOUNTAIN AVENUE,    Montclair, NJ 07042-1937
510940566    +HUDSON COMMUNITY ENT,    780 MONTGOMERY STREET,    Jersey City, NJ 07306-4604
510940567     HUDSON GOODLIFE,    624 NEWARK AVENUE,    Jersey City, NJ 07306-2310
510940568    +HUDSON, MARGARET,    138 HURD STREET,    MINE HILL, NJ 07803-3249
510940569    +HUDSON, VICTOR & RITA,    4574 SEA SHORE HIGHWAY,    Bridgeville, DE 19933-2613
510940570    +HUFF, JAN,    25 PLEASANT STREET,    Putnam, CT 06260-2311
510940571    +HUGHES, DAVE & RAMONA,    20 BROOKDALE AVENUE,    Milford, CT 06460-5933
510940572    +HUGHES, DICK,    34 TEN ACRE LANE,    West Hartford, CT 06107-1318
510940573    +HUGHES, HOLLY,    96 HUNTER DRIVE,    West Hartford, CT 06107-1017
510940574    +HUGHES, JAMES JR.,    1780 CHESTER AVENUE,    Manchester Township, NJ 08759-3317
510940575    +HUGHES, JOSEPH & BETTY,    200 SEABURY DRIVE,    UNIT 4189,    BLOOMFIELD, CT 06002-2650
510940576    +HUGHES, RAYMOND,    13 TALIA ROAD,    Flemington, NJ 08822-2640
510940577    +HUGHES, THOMAS,    1217 GREEN POND ROAD,    Fountain Inn, SC 29644-7410
510940578    +HULBROCK, NANCY,    17 WOODS EDGE ROAD,    OLD TAPPAN, NJ 07675-7469
510940579    +HULBURT, PAUL,    55 JEFFERSON AVENUE,    EMERSON, NJ 07630-1231
510940580    +HULEVITCH, BETH,    5 1ST AVENUE,    Enfield, CT 06082-2557
510940581    +HUNKO, GREGORY,    349 BOULEVARD,    GLEN ROCK, NJ 07452-3215
510940583    +HUNTER, RAYMOND,    294 DOROTHY RD.,    Bristol, CT 06010-3748
510940584    +HUNTER, SERENA,    920 W LINCOLN HIGHWAY,    Coatesville, PA 19320-1833
510940585    +HUNTINGTON ARMS APTS,    75 NIGHTINGALE LANE,    Gulf Breeze, FL 32561-4301
510940586    +HURI, DR. BEN,    524 EAST 72ND STREET APT 40A,    NEW YORK, NY 10021-9806
510940587    +HURLBURT, TYLER,    109 CARRIAGE CROSSING,    Middletown, CT 06457-5831
510940588    +HURLEY, JOHN,    14 CEDAR LAKE W,    DENVILLE, NJ 07834-1704
510940589    +HURPADO, RENALDO,    630 NW 206TH AVE,    PEMBROKE PINES, FL 33029-3480
510940590    +HURSEY ELEM. SCHOOL,    CHARLESTON CTY SCH. DIST.,    3999 BRIDGE VIEW DRIVE,
              North Charleston, SC 29405-7485
510940591    +HURT, DENNIS,    305 ROSEBUD LANE,    GREER, SC 29650-3756
510940592    +HURVITZ, BOB,    687 MOUNTAIN ROAD,    West Hartford, CT 06117-1134
510940593    +HURWITZ, ELMER,    194 GOLDEN BEACH DR,    GOLDEN BEACH, FL 33160-2241
```

District/off: 0312-2          User: admin              Page 43 of 107          Date Rcvd: Mar 06, 2020
                             Form ID: 192              Total Noticed: 7882

```
510940594   +HUSE, AMY,   7 RILLBANK TERRACE,   West Hartford, CT 06107-1032
510940595    HUSSAIN, HAVEED,   37 INDIAN HILL ROAD,   Farmington, CT 06032-2818
510940596    HUSSAIN, NAVEED,   37 INDIAN HILL ROAD,   Farmington, CT 06032-2818
510940598   +HWI-TKV,   743 PASSAIC AVENUE,   Clifton, NJ 07012-1826
510940599   +HWI/ RIVER PARK HOUSE,   3600 CONSHOHOCKEN AVE.,   Philadelphia, PA 19131-5397
510940600   +HWI/MERRINGOF PROPERTIES,   30 WEST 26TH STREET,   New York, NY 10010-2011
510940601    HYATT REGENCY HOTEL,   3 SPEEDWELL,   Morristown, NJ 07960
510940602   +HYATT ROCHESTER,   125 EAST MAIN STREET,   Rochester, NY 14604-1605
510940603   +HYGRADE POLISHING,   22-07 41ST STREET,   LONG ISLAND CITY, NY 11105-2068
510940604   +HYLTON, SANDRA,   633 PARK AVENUE,   Bloomfield, NJ 06002-3153
510940605   +HYNES, STEVE & JUDITH,   330 PEMBROOK ROAD,   Far Hills, NJ 07931-2419
510940606   +HYPERTECH BREAK PRODUCTS,   100 SOUTH DELSEA DRIVE,   Glassboro, NJ 08028-2662
510940241   +Hackensack Glass Co.,   50 Voorhis Lane,   Hackensack, NJ 07601-4820
510940290   +Hampton Inn,   593 Roe Center Court,   Travelers Rest, SC 29690-1856
510940305   +Hantzes, Mary,   La Mirage, Unit 606,   62nd Street,   Ocean City, MD  21842
510940308   +Harborcrest Condominiums,   1423 Quinnipiac Ave,   New Haven, CT 06513-1735
510940316   +Hardwood Floor Unlimited,   59 Merritt Avenue,   South Amboy, NJ 08879-1963
511200777   +Harold Post,   Post & Kelly Electric Company, Inc.,   92 Ethel Avenue,   P. O. Box 109,
             Hawthorne, New Jersey 07507-0109
510940329   +Harrington Engineering,   PO Box 819,   Old Saybrook, CT 06475-0819
510940339   +Harrison, Jackie,   36 High Street,   Farmington, CT 06032-2315
510940349   +Hartland Country Package Store,   180 North Hollow Rd,   East Hartland, CT 06027
510940354    Harvey Industries,   PO Box 3894,   Boston, MA 02241-3894
510940385   +Heatherwood Apartments,   1025 W Whitener Street,   Anderson, SC 29624-1491
510940406   +Henry's Plumbing and Hearing,   1100 B Goffle Road,   Hawthorne, NJ 07506-2011
510940422   +Herrington, Fred,   90 Lookover Drive,   Unit 215,   Anderson, SC 29621-2311
510940427   +Hess, Camille,   149 Pinnacle Point,   SeneCA  SC 29672-6852
510940444   +Hill, Jack & Sue,   5111 Hwy 81 N,   Williamston, SC 29697-9746
510940455   +Hipwell, Carl,   1226 Spoon Court,   Mount Pleasant, SC 29466-8990
510940487   +Holiday Inn Express JH,   110 Birchtree Road,   Greenwood, SC 29649-1500
510940516    Home Depot,   PO Box 9055,   Dept. 32 2504161864,   Des Moines, IA 50368-9055
510940517    Home Depot Credit Services,   PO Box 9055,   Des Moines, IA 50368-9055
510940518   +Home Improvement Guaranty Fund,   Dept. of Consumer Protection,   165 Capitol Avenue,
             Hartford, CT 06106-1659
510940534    Horizon Blue Cross Blue Shield,   PO Box 1738,   Newark, NJ 07101-1738
510940537   +Horizon Services Corporation,   250 Governer Street,   East Hartford, CT 06108-2007
510940538   +Horn, Glenn,   P.O. Box 1124,   Salisbury, MD 21802-1124
510940548   +House to Home Installed Solution, LLC,   940 Sherwin Parkway,   Suite 100,
             Buford, GA 30518-9072
510940549   +Houston's Waterproofing,   26797 Hanna Road,   Building 2, Suite 5,   Conroe, TX 77385-6628
510940565   +Hubert E. Baldwin, Jr.,   410 Cathy Road,   Anderson, SC 29621-3614
510940582   +Hunt, William,   436 Race Street,   Cambridge, MD 21613-1836
510940597   +Huston Supply Co.,   PO Box 7367,   Watchung, NJ 07069-0796
510940607   +IACAMPO, MADELINE,   184 BRAYTON AVE.,   Cranston, RI 02920-3342
510940608   +IANN, KAREN,   40 ROFF AVENUE,   Palisades Park, NJ 07650-1448
510940609   +IANNAZZI, MICHAEL,   80 CROOKED TREE LANE #207,   Vero Beach, FL 32962-3037
510940610   +IAVECCHIA, DINO & JOANN  URBAN,   19 TEDWIN FARMS ROAD,   ROCKY HILL, CT 06067-2852
510940611   +ICEMORLEE APARTMENTS,   1611 ICEMORLEE STREET,   MONROE, NC 28110-2645
511317461   +IGB Construction,   18866 Stone Oak Pkwy, Suite 103-25,   San Antonio, TX 78258-4180
510940613   +IKNER, EVON,   457 LAKESIDE AVENUE,   ORANGE, NJ 07050-1811
511074795   +IKON OFFICE SOLUTIONS,   Accounts Receivable Center,   Attn: Bankruptcy Team,
             3920 Arkwright Rd. Suite 400,   Macon, Georgia 31210-1748
510940616   +IKRAM, MOHAMMED,   114 FAIRFIELD DRIVE,   Paramus, NJ 07652-2511
510940618   +ILIC, VESNA,   33-1/2 MAIN STREET,   Bloomingdale, NJ 07403-1722
510940620   +IMMACULATE CONCEPTION,   75 CHURCH STREET,   Franklin, NJ 07416-1434
510940619   +IMMACULATE CONCEPTION,   414 EAST 14TH STREET,   New York, NY 10009-3489
510940621   +IMMACULATE CONCEPTION CHURCH,   30 N FULLERTON,   MONTCLAIR, NJ 07042-3445
510940622   +IMMACULATE CONCEPTION RECTORY,   75 CHURCH STREET,   FRANKLIN, NJ 07416-1434
510940623   +IMMACULATE HEART OF MARY,   580 RATZER ROAD,   Wayne, NJ 07470-4108
510940624   +IMMACULATE HIGH SCHOOL,   73 SOUTHERN BOULEVARD,   Danbury, CT 06810-7994
510940625   +IMMANUEL EVANGELICAL CHURCH,   65 PENN BLVD,   LANDSDOWNE, PA 19050-2624
510940626   +IN NAPOLI,   116 MAIN STREET,   FORT LEE, NJ 07024-6913
510940627   +INDEPENDENCE BINGO HALL,   4815 VIRGINIA BEACH BLVD,   Virginia Beach, VA 23462-6710
510940628   +INDERGARD, JACQUELINE,   2420 NE 36TH STREET,   LIGHTHOUSE POINT, FL 33064-8184
510940629   +INDIAN RIDGE CONDO,   3118 HILLTOP ROAD,   Mahwah, NJ 07430-2233
510940630   +INDOE, FRED,   8 BAYBERRY CIRCLE,   Berlin, CT 06037-2833
510940632   +INFANTE, ANTONIO,   28 TRUMAN ROAD,   North Arlington, NJ 07031-6717
510940633   +INFANTE, RAMUNDO,   5278 CRISFIELD COURT,   Orlando, FL 32808-1723
510940634   +INFANTES, ROBERT,   12 MIDWOOD DRIVE,   FLORHAM PARK, NJ 07932-1811
510940635   +INGBERMAN, ISRAEL,   2500 HUDSON TERRACE,   PENTHOUSE UNITS N & S,   FORT LEE, NJ 07024-3527
510940636   +INGHLLERI,JOSEPH & PATRICA,   119 CHERRY TREE FARM ROAD,   Middletown, NJ 07748-1739
510940637   +INITABLE, LARRY,   1854-1856 DIXWELL AVE.,   HAMDEN, CT 06514-3106
510940638   +INMAN, RICHARD,   620 SOUTH LAKE BOULEVARD,   Columbia, SC 29223-6603
510940639   +INNAIMO, CHRISTINE,   94 GEORGE AVENUE,   Cheshire, CT 06410-2501
510940640   +INNERFIELD,   1 PIN OAK COURT,   FLEMINGTON, NJ 08822-4941
510940641   +INOPAK/BROCKWAY,   22-24 EXECUTIVE PARKWAY,   RINGWOOD, NJ 07456-1430
510940642   +INSIGNIA RESIDENTIAL GROUP INC,   75 HENRY STREET,   BROOKLYN, NY 11201-1752
510940643   +INT'STATE DRYWALL:NO PIER.,   2 BRIGHTON ROAD,   CLIFTON, NJ 07012-1663
510940644   +INTERCHURCH,   C/O GERALD ALLEN,   1133 BROADWAY,   NEW YORK, NY 10010-7903
510940645   +INTERMEDIATE SCHOOL,   1000 MCKINLEY AVENUE,   Manahawkin, NJ 08050-2895
```

```
District/off: 0312-2        User: admin              Page 44 of 107          Date Rcvd: Mar 06, 2020
                            Form ID: 192              Total Noticed: 7882


510940646    +INTERNAT'L FINANCIAL TOWER,    95 CHRISTOPHER COLUMBUS DR,    Jersey City, NJ 07302-2927
510940647    +INTERNATIONAL FOLIAGE CORP,    150 BRADSHAW ROAD,    Apopka, FL 32703-5131
510940648     INTERRELIGIOUS FELLOW-CANCEL,    L5 DEMAREST AVENUE,    ENGLEWOOD, NJ
510940649    +INTERRELIGIOUS FELLOWSHIP,    65 DEMAREST AVENUE,    ENGLEWOOD, NJ 07631-2316
510940650    +INTERSTATE DRYWALL CORP,    2 BRIGHTON ROAD, STE 200,    CLIFTON, NJ 07012-1645
510940651    +INTRAVAIA, ROSALIE,    400 WASHINGTON AVENUE,    Dumont, NJ 07628-1524
510940652    +INVAVARRY GARDENS,    4216 INVEVARRY BOULEVARD,    FORT LAUDERDALE, FL 33319-4144
510940653    +IORILLO, MATTHEW,    101 MOUNT BETHEL ROAD,    Warren, NJ 07059-5126
510940654    +IRONS, JEANNE & WAYNE,    57 MAIN STREET,    MOOSUP, CT 06354-1232
510940655    +IRONWOOD FIRST CONDO,    4480 IRONWOOD CIRCLE,    Bradenton, FL 34209-8602
510940656    +IRUATO, JOSEPH,    203 TRENTON AVENUE,    Clifton, NJ 07011-1622
510940657    +IRVINGTON PRESBYTERIAN CHURCH,    25 NORTH BROADWAY,    ROUTE 9,    IRVINGTON, NY 10533-1899
510940658    +IRWIN, DEBBIE & STEVE,    444 TERHUNE AVENUE,    Passaic, NJ 07055-2446
510940659    +IRWIN, NANCY,    118 WILLOW AVENUE,    N Plainfield, NJ 07060-4564
510940660    +ISAACSON, STEVEN AND BONNIE,    31 SHADOWLAWN DRIVE,    LIVINGSTON, NJ 07039-3215
510940661    +ISAPIERRY CORP,    166 1ST AVENUE,    New York, NY 10009-4502
510940662    +ISLA DEL MAR CONDO ASSOC,    1800 NW 24TH AVENUE,    Miami, FL 33125-1260
510940663    +ISLAMIC CENTER OCEAN CITY,    2116 WHITESVILLE RD,    TOMS RIVER, NJ 08755-1176
510940664    +ISMAN, BOB & LINDA,    199 SOUTH MAIN STREET,    West Hartford, CT 06107-3453
510940665    +ITALIAN AMERICAN CLUB,    266 UNION BOULEVARD,    Totowa, NJ 07512-2609
510940666    +ITALIAN TOUCH DELI,    280 PASCACK ROAD,    WASHINGTON TWNSHP, NJ 07676-4832
510940667    +ITT CORP.,    506 NORTH BILLY MITCHELL RD,    PO BOX 22540,    Salt Lake City, UT 84122-0540
510940668    +IULIANO, RAFFAELE,    80 OREGON AVE.,    EAST HAVEN, CT 06512-4119
510940669    +IVEY, ROY R.,    516 McFALLS CIRCLE,    Anderson, SC 29621-4627
510940670    +IZZARD, ROBERT & SUSAN,    15 SUNFIELD LANE,    West Hartford, CT 06107-1310
510940612    +Iglesia Bautista Hispana La Ro,    430 Dacusville Highway,    Easley, SC 29640-1513
510940614     Ikon Financial Services,    PO Box 41564,    Philadelphia, PA 19101-1564
510940615     Ikon Office Solutions,    PO Box 827577,    Philadelphia, PA 19182-7577
510940618    +Image Ink, Inc.,    102 Pane Road,    Newington, CT 06111-5561
511032700   +++Immedicenter,    1355 Broad St.,    Clifton,NJ 07013-4221
510940631     Industrial Tape & Label,    7028 Burkett Street,    PO Box 14206,    Houston, TX 77221-4206
510940672    +J & R ELECTRIC,    15 PARK ROW,    NEW YORK, NY 10038-2301
510940671     J & R ELECTRIC,    23 PARK ROW,    NEW YORK, NY 10038
510940673     J & R WIMMER-PINES, LLC,    THE PINES,    14 BRENTWOOD ROAD, UNIT 28,    BAY SHORE, NY 11706
510940675    +J&R ELECTIC,    15 PARK ROW,    NEW YORK, NY 10038-2301
510940676    +J.P.SALMINI CO.,INC,    101 GULF ST,    Milford, CT 06460-4858
510940677    +J.T. GHAMO TUXEDO,    25-29 ALBANY AVE.,    WEST HARTFORD, CT 06117-2308
510940678    +JACK, DANIEL & ROSA,    617 SINCLAIR TERRACE,    South Orange, NJ 07079-2625
510940679     JACKSON COUNTY SCHOOL DISTRICT,    300 PLOMEER TOWER,    888 WS FIFTHE AVENUE,
               Portland, OR, 97204
510940680     JACKSON SCHOOL DISTRICT #9,    2140 EAST MAIN STREET,    Eagle Point, OR, 97524
510940681    +JACKSON, AMY,    51 ASHLAND ROAD,    Summit, NJ 07901-3402
510940682    +JACKSON, ARTHUR & GAIL,    24 RAMAPO TRAIL,    BRANCHBURG, NJ 08876-5477
510940683    +JACKSON, BILL & JEANNE-CANCEL,    129 WASHINGTON AVENUE,    Hawthorne, NJ 07506-1329
510940684    +JACKSON, DOROTHY,    7879 SAPPHIRE LANE,    Orlando, FL 32822-8317
510940685    +JACKSON, ETHEL,    212 BORCHESTER SQUARE,    Lake Mary, FL 32746-4216
510940686    +JACKSON, JEAN,    44 BREAKWATER PLACE,    NO CAPE MAY, NJ 08204-3783
510940687    +JACKSON, STEPHANIE,    82 WOODBRIDGE AVENUE,    East Hartford, CT 06108-4003
510940688    +JACOBS, CAROLINE,    265 ORANGE STREET,    New Haven, CT 06510-1715
510940689    +JACOBS, CHERYL & DOUGLAS,    59 EVERETT ROAD,    Demarest, NJ 07627-1228
510940690    +JACOBS, HOWARD,    22 OZONE ROAD,    Branford, CT 06405-5510
510940691    +JACOBS, TERRENCE S.,    501 EDGEWATER AVENUE,    Ocean City, MD 21842-3954
510940692   +++JACOBS, WANDA,    7 SANDY LANE,    Randolph, NJ 07869-4732
510940693    +JACOBSON,    201 PASSAIC AVENUE,    Spring Lake, NJ 07762-1309
510940694    +JACOBSON TRANSPORTATION,    3811 DIXON,    Des Moines, IA 50313-3907
510940695    +JACOBSON, RICHARD ATTY,    97 DEREK DRIVE,    Tolland, CT 06084-2631
510940696    +JACONE, BARBARA,    44 CLAREMONT AVENUE,    Bloomfield, NJ 07003-3035
510940697    +JACQUES, EMIL,    19 FIELD POINT DRIVE,    GREENWICH, CT 06830-7013
510940698    +JADE GARDEN OF PLAINFIELD,    1019 NORWICH RD,    PLAINFIELD, CT 06374-1927
510940699    +JAEGER, MARILYN,    17 PARK BOULEVARD,    Ocean,  NJ 07712-4274
510940702    +JAMES, BILL & SHARON,    271 WASHINGTON ST,    GLEN RIDGE, NJ 07028-2121
510940703    +JAMES, JR. JOHN,    116 EISENHOWER STREET,    EASLEY, SC 29642-2322
510940704    +JAMES, PAUL,    1558 GIFFORD COURT,    Lady Lake, FL 32162-6017
510940705     JAMES, PAULETTE,    2739 VINELAND TERRACE,    Hartford, CT  06112
510940706    +JAMES, WILLIAM,    271 WASHINGTON STREET,    GLEN RIDGE, NJ 07028-2121
510940707    +JAMESON, DIANE E.,    7 RUSSELL COURT,    Middletown, CT 06457-4520
510940708    +JAMESON, SHARON,    582 SARAH PLACE,    Vineland, NJ 08360-2729
510940709    +JAMIE PAVLIS REAL ESTATE,    75 ROUTE 35,    Eatontown, NJ 07724-3425
510940710    +JAMIESON, LINDSAY H.,    506 SOUTH TOWNVILLE STREET,    SENECA SC 29678-3927
510940711    +JAMISON, HERBERT,    2010 LAS RAMBLES,    Vero Beach, FL 32963-3097
510940712    +JANIDES, NICHOLAS,    600 NORTH BOULEVARD,    BELMAR, NJ 07719-2945
510940713    +JANKOLOVITS, MELVIN & SUSAN,    51 AUBREY ROAD,    Montclair, NJ 07043-2201
510940714    +JANKOWSKI, BERNARD,    15 LORETTA STREET,    HILLSDALE, NJ 07642-1804
510940715    +JANOW, HERBERT,    50 HUNTINGTON DRIVE,    WEST HARTFORD, CT 06117-1917
510940716    +JANSSENS, ORANGEBURG,    18 DUTCH HOLLOW DRIVE,    ORANGEBURG, NY 10962-1704
510940717    +JANZEN, JULIE,    530 26TH AVENUE,    Vero Beach, FL 32962-1302
510940718    +JARRETT, LISA,    1850 ASTER DRIVE,    Winter Park, FL 32792-6206
510940719    +JARRIN, LUIS AND LUPE,    1710 WEST ST,    Union City, NJ 07087-3235
510940720    +JARUSH, ARLENE,    469 EAST COTTON HILL ROAD,    New Hartford, CT 06057-3408
510940721    +JASEY, ORANGE,    477 S. CENTER STREET,    ORANGE, NJ 07050-3125
```

```
District/off: 0312-2          User: admin              Page 45 of 107              Date Rcvd: Mar 06, 2020
                              Form ID: 192              Total Noticed: 7882

510940722   +JASINSKI, JOSEPH,   48 CARRIAGE CROSSING,   Middletown, CT 06457-5828
510940724    JASINSKI/LEGOUES,   55 WOUTH EUCLID AVENUE,   # 6C,   Montauk, NY 11954
510940725   +JASNIEWICZ, PAT,   58 TOWN DRIVE,   Berlin, CT 06037-2624
510940726   +JAUCH, CATHY,   189 WILLOW DELL DRIVE,   Dingmans Ferry, PA 18328-4266
510940727   +JAVIER, CLIFTON,   290 UNION AVENUE,   CLIFTON, NJ 07011-3144
510940728   +JAY, GLORIA,   2854 PAIGE DRIVE,   Kissimmee, FL 34741-7721
510940729   +JBF CONSTRUCTION,   323 W. 96TH STREET,   NEW YORK, NY 10025-6191
510940730    JC HART LIBRARY,   1130 MAIN STREEET,   Yorktown Heights, NY 10598
510940731   +JEAH-GOILLAUME, NICHOLAS,   52-54 ADAMS STREET,   Stamford, CT 06902-3719
510940732   +JEFFER, ROBERT & PATRICIA,   46 HEIGHTS ROAD,   MIDLAND PARK, NJ 07432-1315
510940733   +JEFFERSON AUTO SERVICE,   901 SHRESBURY ROAD,   JEFFERSON, LA 70121-1829
510940734   +JEFFERSON HIGH SCHOOL,   1010 WELDON ROAD,   Oak Ridge, NJ 07438-9515
510940735   +JENKINS, DENNIS,   17 MAIN STREET,   Dover, MA 02030-2025
510940736   +JENKINS, ROBERT & ALYSSA,   27 ANN AVENUE,   Ramsey, NJ 07446-2413
510940737   +JENKINS, SHARON,   650-652 GARDEN ST.,   HARTFORD, CT 06112-2058
510940738   +JENKINS, STACEY,   473 BUCKS HILL ROAD,   Waterbury, CT 06704-1226
510940739   +JENNINGS, BERNARD,   1215 CAMERON AVENUE,   PLKAINFIELD, NJ 07060-2921
510940740   +JENNINGS, THEODORE & ELLEN,   9 IRON GATE LANE,   Cromwell, CT 06416-2066
510940741    JENSEN, JENS FLEMING,   270 STATE ROAD,   Princeton, NJ 08540-1316
510940742   +JEONG, EUN,   51 BELMAR STREET,   Demarest, NJ 07627-1503
510940743   +JERRY VALENTA & SONS,   1083 GOFFLE ROAD,   HAWTHORNE, NJ 07506-2096
510940744   +JESPY HOUSE,   65 ACADEMY STREET,   SOUTH ORANGE, NJ 07079-1917
510940746   +JESSOP STREET,   729 JESSUP STREET,   Philadelphia, PA 19147-1985
510940747   +JESSUP , ELIZABETH,   35 JEFFREY ALLEN DR.,   MANCHESTER, CT 06042-1704
510940748    JESUS CHRIST PRINCE OF PEACE,   POMPTON TURNPIKE,   HALEDON, NJ 07508
510940749   +JEWISH CENTER OF TEANECK,   145 CHERRY LANE,   Teaneck, NJ 07666-4655
510940750   +JEWISH EDUCATION CENTER,   330 ELMORA AVE,   Elizabeth, NJ 07208-1393
510940751   +JI COLONNADES,   700-896 91ST TERRACE,   Fort Lauderdale, FL 33324-1161
510940752   +JIMMY JAZZ,   132 WEST 125TH STREET,   NEW YORK, NY 10027-4439
510940753   +JIN-A CHILD CARE CENTER,   77 JAY STREET,   CLIFTON, NJ 07013-2232
510940754   +JIRON, JUAN,   271 NORTH 11ST STREET,   NEWARK, NJ 07107-1207
510940755   +JM Equipment, Inc.,   PO Box 506,   East Windsor Hill, CT 06028
510940756   +JMC FOODS,   44 BREKMAN STREET,   SLEEPY HOLLOW, NY 10591-2617
510940757    JMV SALES CORP.,   3401A TERMLEY POINT ROAD,   LINDEN, NJ 07036
510940758   +JOBIN MACHINE SHOP,   37 CUSTER STREET,   West Hartford, CT 06110-1945
510940759   +JODZIO,BILL,   89 ANDREA COURT,   Paramus, NJ 07652-5346
510940760   +JOHANNSON, GUNNAR,   108 WINDING HILL ROAD,   HOPATCONG, NJ 07843-1453
510940761   +JOHL, JOHN,   410 SUNSET AVENUE,   Haworth, NJ 07641-1724
510940764    JOHN'S BOY PIZZARIA,   206 ROCK ROAD,   Glen Rock, NJ 07452-1707
510940765   +JOHN, ROBERT,   1674 RT 171,   Woodstock, CT 06282-2707
510940767   +JOHNS, CAROLYN,   42 HORSESHOE ROAD,   Guilford, CT 06437-2918
510940768   +JOHNSEN, JEAN,   82 YANTACAW BROOK ORAD,   Montclair, NJ 07043-2525
510940769   +JOHNSON , JANE COLLECTION,   251 LINDEN ST.,   WESTHERSFIELD, CT 06109-3347
510940770   +JOHNSON, ANGUS,   300 LARL ST.,   ALBANY, NY 12210-1005
510940771   +JOHNSON, ARTHUR,   10 VERNON PLACE,   EAST ORANGE, NJ 07017-4492
510940772    JOHNSON, DALVA,   273 LYME ST,   Hartford, CT 06112-1343
510940773   +JOHNSON, DAVID,   50-52 STONINGTON STREET,   Hartford, CT 06106-2718
510940774   +JOHNSON, ELIZABETH,   1153 ELLINGTON ROAD,   SOUTH WINDSOR, CT 06074-3515
510940775   +JOHNSON, EVA,   3 FERN LANE,   Branford, CT 06405-3352
510940776   +JOHNSON, EVAN & JUNE,   200 SEABURY DRIVE,   UNIT 3196,   BLOOMFIELD, CT 06002-2650
510940777   +JOHNSON, H.THEODORE,   126 GRANITE RD.,   Glastonbury, CT 06033-3812
510940778   +JOHNSON, HOWARD,   806 HUDSON AVE,   Peekskill, NY 10566-3404
510940779   +JOHNSON, JEAN,   82 YANTACAWBROOK ROAD,   Montclair, NJ 07043-2525
510940780   +JOHNSON, JOHN,   104 HARVESTER RD.,   Fairfield, CT 06825-1125
510940781   +JOHNSON, JORY,   71 TREMONT STREET,   Hartford, CT 06105-3070
510940782   +JOHNSON, LENORA,   956 16TH PLACE,   Vero Beach, FL 32960-5516
510940783   +JOHNSON, LYDIA,   1600 COMPTON PLACE,   Hillside, NJ 07205-1416
510940784   +JOHNSON, MARK,   42 RIDGE ROAD,   RANDOLPH, NJ 07869-1024
510940785   +JOHNSON, NORA,   63 COTTONWOOD LANE,   Briarcliff Manor, NY 10510-2140
510940786    JOHNSON, RICHARD,   3 OLD HORSE HILL ROAD,   Westbrook, CT 06498-1409
510940787   +JOHNSON, ROBERT,   28019 BEDDINGTON WAY,   Salisbury, MD 21801-1797
510940788   +JOHNSON, ROGER,   500 GROVE STREET,   UPPER MONTCLAIR, NJ 07043-2301
510940789   +JOHNSON, SIMON,   50-52 STONINGTON STREET,   Hartford, CT 06106-2718
510940790   +JOHNSON,LEIGH,   12 ELM ST,   TERRIVILLE, CT 06786
510940791   +JOHNSTON, BILL,   2006 ORCHARD TERRACE,   Linden, NJ 07036-3719
510940792   +JOHNSTON, ROB,   3300 MAJESTIC COURT,   Palm City, FL 34990-3191
510940793   +JOHNSTONE, ALISTAIR,   83 ROGERS ROAD,   Stamford, CT 06902-8225
510940795   +JONES - ROSENFELDER/NJ OFFICE,   147 RALSTON AVENUE,   South Orange, NJ 07079-2344
510940796   +JONES, ARLENE M,   28 STONE STREET,   North Plainfield, NJ 07060-4021
510940797    JONES, BEN JR.,   1682 TEANECK ROAD,   Teaneck, NJ 07666
510940798   +JONES, CYNTHIA,   410 HAMILTON AVENUE,   1ST FLOOR,   PATERSON, NJ 07514-2851
510940799   +JONES, GERALDINE,   200 SEABURY DRIVE,   UNIT 5181,   BLOOMFIELD, CT 06002-2650
510940800    JONES, JENNIFER,   147 RALSTON AVENUE,   SOUTH ORANGE, NJ 07079-2344
510940801   +JONES, MARY,   16 KAYWAN AVENUE,   Hawthorne, NJ 07506-1008
510940802   +JONES, MONIKA,   160 GARRY DR,   NEW BRITAIN, CT 06052-1104
510940803   +JONES, NANCY,   4 WILRICH GLENN ROAD,   Morristown, NJ 07960-3349
510940805    JONES, NORMAN,   326 LARCH AVENUE,   Bogota, NJ 07603-1209
510940804   +JONES, NORMAN,   13 WINCHESTER STREET,   Norwich, CT 06360-6332
510940806   +JONES, PATRICIA,   540 COLUMBIA STREET,   NEW MILFORD, NJ 07646
510940807   +JONES, RONALD,   63 ELLSWORTH AVENUE,   New Haven, CT 06511-4212
```

District/off: 0312-2          User: admin               Page 46 of 107          Date Rcvd: Mar 06, 2020
                             Form ID: 192               Total Noticed: 7882

```
510940808   +JONES, TERRENCE,   401 RAILROAD AVENUE,   Saint Michaels, MD 21663-2147
510940810    JORDAN, CRAIG,   100 MCGRATH RD,   South Windsor, CT  06074-1124
510940811   +JORDAN, JACK,   28 CHAPMAN ROAD,   West Hartford, CT 06107-3306
510940812   +JOSEPH, EIDA,   120 GOULD AVENUE,   Paterson, NJ 07503-2204
510940813    JOSEPH, JAMES,   1037 LEESVILLE AVENUE,   Rahway, NJ 07065-4810
510940814   +JOSEPH, MARIO,   27 MAPLE AVENUE,   West Orange, NJ 07052-2407
510940815   +JOSEPH, RUSS,   6 MIDWAY DRIVE,   LIVINGSTON, NJ 07039-4316
510940816   +JOYCE, JAMES & LARIA,   25 OXFORD DRIVE,   ENFIELD, CT 06082-2515
510940817   +JOYNER, CHRISTINE,   127 PROSPECT,   Manchester, CT 06040-6547
510940818    JP ANTHONY'S,   BROADWAY,   HILLSDALE, NJ  07642
510940819   +JR HANSON COMPANY,   400 MERCER ST.,   HIGHSTOWN, NJ 08520-4403
510940820    JUBELT, STEVEN,   418 VASSAR STREET,   WYCKOFF, NJ 07481
510940821   +JUBENVILLE,CHARLENE & ALFRED,   41 ANSON STREET,   Derby, CT 06418-1726
510940822   +JUDY, GAIL,   12 SPEARHEAD TRAIL,   SHEMONG, NJ 08088-8959
510940823   +JULIA ENTERPRISES,   5726 CORTEZ ROAD WEST, #145,   Bradenton, FL 34210-2701
510940824   +JULIAN, GIL,   8 PIONEER DRIVE,   West Hartford, CT 06117-3052
510940825   #+JULIANO,   45 MANN AVENUE,   Florham Park, NJ 07932-1306
510940826   +JULIANO, JENNIFER,   72 DEBORAH DR,   EAST HARTFORD, CT 06118-1910
510940828   +JURGENS, DOREEN,   575 FELT RD.,   South Windsor, CT 06074-2944
510940829   +JURSIK, CLAUDIA,   4 THORPE COURT,   Flemington, NJ 08822-3113
510940830   +JUST DECKS,   22 LAUREL LANE,   Wilton, CT 06897-3309
510940700   +James Joseph Construction Co.,   117 Wayne Avenue,   Paterson, NJ 07502-2128
510940701   +James, Betty,   32709 Meadowbranch Drive,   Laurel, DE 19956-4338
510940762    John B. Robins Trust Account,   128 East Main Street,   PO Box 506,   Salisbury, MD 21803-0506
510940763   +John DiQuattro,   134 Arlington Avenue,   Hawthorne, NJ 07506-2514
510940809   +Jones, William R,   162 Old Wharf Road,   Ocean City, MD 21842-4816
510940831   +K & G APARTMENTS,   188 ALLEN STREET,   NEW BRITIAN, CT 06053-3055
510940832   +K&J INTERIORS,   2 COURT CONDO,   2 COURT STREET,   Plymouth, MA 02360-3347
510940833   +K&Z Odowd,   66 Stillwater Road,   Blairstown, NJ 07825-9562
510940834   +KACZMARCZYK, DAVID,   229 ELLINGTON ROAD,   UNIT O,   East Hartford, CT 06108-1111
510940836   +KAISER HOLDINGS,   12511 NORTH FREEWAY,   Houston, TX 77060-1316
510940837   #+KAISER, GEORGE,   130 CANNONBALL ROAD,   Pompton Lakes, NJ 07442-1708
510940838   +KAISER, JAMES,   1 HEM STREET,   East Haddam, CT 06423-1374
510940839   +KALBER, ALBERT,   1660 MAIN ST.,   COVENTRY, CT 06238-1655
510940840   +KALCZUK, ROBERT,   151 SCHWARTZ BOULEVARD,   LAKE HOPATCONG, NJ 07849-1621
510940841   +KALE, MILIND-CANCEL,   57 OLD MAIDS LANE,   South Glastonbur, CT 06073-3007
510940842   +KALFIN, ROBERT,   765 RIFLE CAMP ROAD,   WEST PATERSON, NJ 07424-3108
510940843    KALLIJIAN, BOB,   4 SOMERS ST.,   Danbury, CT ,  06810
510940844   +KALLOLOUSIS, SPRYO,   25 TERREL FARMS,   Cheshire, CT 06410-2910
510940845   +KALUSZKA, MICHAEL,   34 PRASSER DRIVE,   EAST HARTFORD, CT 06118-3455
510940846   +KAMBOUR, EMILY & STEVE,   12 HIDDEN LEDGE RD,   ENGLEWOOD, NJ 07631-5125
510940847   +KAMERICA, JAMES,   41 MEECH AVENUE,   Groton, CT 06340-5807
510940848   +KANAOVSKY, NACHMAN,   440 FAIRVIEW AVENUE,   Englewood, NJ 07631-3155
510940849   +KANE, PATRICK & JANET,   946 WILCOXSON AVENUE,   Stratford, CT 06614-4243
510940850   +KANELOS, STEVE,   6705 DELAND AVENUE,   Fort Pierce, FL 34951-1523
510940851   +KANELOS, VIRGINIA,   6705 DELAND AVENUE,   Fort Pierce, FL 34951-1523
510940853   +KAPITANCEK, HELEN,   240 ROOSEVELT AVE,   STRATFORD, CT 06615-6853
510940854   +KAPLAN, MARK,   99 BALDPLATE HILL ROAD,   Newton Center, MA 02459-2826
510940855    KAPLAN, MARTY,   WITCH MEADOW ROAD,   Salem, CT  06420
510940856   +KAPOOR, SATPAL,   12 RAMBLING BROOK DRIVE,   HOLMDEL, NJ 07733-2317
510940857   +KARAHADIAN, CAROL,   163 HAMILTON AVENUE,   Princeton, NJ 08540-3857
510940858   +KARAMETOS, KOSTAS & BEVERLY,   201 RIDGE ROAD,   Milton, DE 19968-1277
510940859   +KARANDA V CONDOS,   3247 NW 47TH AVENUE,   Pompano Beach, FL 33063-1802
510940860   +KARDAN, MUHAMMET,   66 MARY STREET,   HAWTHORNE, NJ 07506-3524
510940861   +KARDOS, DENIS,   135 CHARLES ROAD,   Plainfield, NJ 07059-5261
510940862   +KARDYS, DAVID,   63 CRANE ROAD,   Ellington, CT 06029-2004
510940863   +KAROON CAPITAL MARKET, INC.,   40 EISENHOWER DRIVE,   SUITE 203,   Paramus, NJ 07652-1404
510940864   +KARVELIS, FRANCES,   96 MILLSTREAM ROAD,   Amston, CT 06231-1420
510940866   +KASETA, BOB,   89 WHITEOAK DR,   Harwinton, CT 06791-1522
510940867   +KASETA, HOLLY,   89 WHITEOAK DRIVE,   HARWINTON, CT 06791-1522
510940868   +KASOP, MARK,   12 MONTROSE TERRACE,   ALLENDALE, NJ 07401-1015
510940869   +KASPER, JOHN,   116 DEMAREST ROAD,   Bloomingdale, NJ 07403-1404
510940870    KASS, ALAINE,   KILPI COURT,   DELRAY BEACH, FL  33446
510940871   +KASSEM, DR NADIM,   49 WILLIAMSBURG ROAD,   Roseland, NJ 07068-1244
510940873   +KATZ, EVAN,   660 E. RIDGEWOOD AVENUE,   RIDGEWOOD, NJ 07450-3311
510940874   +KATZIN, LINDA,   6101 AUDUBON STREET,   Stanhope, NJ 07874-2749
510940875   +KAUFMAN RESIDENCE,   19 RIDGE RD,   WESTON, CT 06883-2106
510940876   +KAUFMAN, JAY,   309 EMBERLY ROAD,   Brick, NJ 08723-6460
510940877   +KAVANAGH, MONIKA & TOM,   98 MAIN STREET,   Bloomingdale, NJ 07403-1633
510940878   +KAVANOUGH,   94 EAST MAIN STREET,   SOMMERVILLE, NJ 08876-2312
510940879   +KAVINSKI, FANWOOD,   42 KEMPSHALL TERRACE,   FANWOOD, NJ 07023-1516
510940880   +KAY, LINDA,   2 CEDAR RIDGE,   CANTON, CT 06019-3620
510940881   +KAZIMIR, ROBERT & JANET,   114 HAZLEY AVENUE,   ROCHELLE PARK, NJ 07662-3402
510940882   +KEAHON, DON,   31 DOWITCHER COURT,   Wayne, NJ 07470-8433
510940883   +KEAN, TOM & SUE,   81 SMULL AVENUE,   West Caldwell, NJ 07006-7932
510940884   +KEARES, JAMES,   235 MANHATTAN TERRACE,   DUMONT, NJ 07628-2237
510940885   +KEATING, CAROL,   126 SOUTH HILL ROAD,   Ridgewood, NJ 07450-2360
510940886   +KEATING, DAN,   219 AUBURN RD,   W Hartford, CT 06119-1179
510940887   +KEATING, WILLIAM & CATHERINE,   540 MOUNT HOPE AVENUE,   Dover, NJ 07801-1614
510940888   +KEHL, MATTHEW,   80 OPAL DRIVE,   Glastonbury, CT 06033-1430
```

```
510940889   +KEILP, JOHN,    1212 PATTERSON PLANK ROAD,    Secaucus, NJ 07094-3225
510940890   +KEITH, ANDREW MS,    4 LAZY BROOK ROAD,    Shelton, CT 06484-3460
510940891   +KEITH, TAMMY,    70 CEMETARY RD.,    Mansfield Center, CT 06250-1309
510940892   +KELLEHER, JAMES,    1839 CELESTE DRIVE,    WALL TWNSHP, NJ 07719-9522
510940893   +KELLEHER, WILLIAM,    34 LONG VIEW ROAD,    West Hartford, CT 06107-1511
510940894   +KELLEY, JENNIFER,    118 WISTERIA WAY,    PENDLETON, SC 29670-9260
510940895   +KELLEY, TALAYIA,    417 CALIFORNIA TRAIL,    Browns Mills, NJ 08015-5638
510940896   +KELLIE'S KORNER,    WHITE HORSE PIKE & LAKEVIEW DR,    HAMMONTON, NJ 08037
510940897   +KELLY, CRAIG,    704 IRANASTAN AVENUE,    Bridgeport, CT 06605-1220
510940898   +KELLY, DENNIS,    120 WEDGEWOOD LANE,    Haddonfield, NJ 08033-3607
510940899   +KELLY, RICHARD,    207 SUMMIT AVE.,    Phillipsburg, NJ 08865-2435
510940901   +KELLY, WANDA,    1 WEST STREET,    UNIT 217,    Simsbury, CT 06070-5402
510940902   +KELLY, WILLIAM,    271 HERRICK AVENUE,    TEANECK, NJ 07666-3306
510940903    KELTON, MICHAEL,    3 WEST GATE,    SADDLE RIVER, NJ 07458-2924
510940904   +KENDALL LAKES EAST,    13424 SW 62 STREET,    Miami, FL 33183-5062
510940905   +KENNEDY, AL,    37 ARLINGTON RD.,    W Hartford, CT 06107-1602
510940906   +KENNEDY, DIANE,    117 3RD AVENUE,    Hawthorne, NJ 07506-2413
510940908   +KENNEDY, DIANE/MOLLE, RITA,    117 3RD AVE,    Hawthorne, NJ 07506-2413
510940909   +KENNEDY, ELIZABETH & TOBY,    10 PEN TERRACE,    Chatham, NJ 07928-2034
510940910   +KENNEDY, TOM,    117 3RD AVENUE,    Hawthorne, NJ 07506-2413
510940911   +KENNY, BRIAN,    189 OAKRIDGE ROAD,    Bristol, CT 06010-3120
510940912   +KENNY, PATRICK & ELIZABETH,    11 MAPLE DRIVE,    Randolph, NJ 07869-2219
510940914   +KENSINGTON GOLF & COUNTRY CLUB,    2700 PINE RIDGE ROAD,    Naples, FL 34109-5994
510940915   +KEOWN, PHILOMENA,    46 BISSELL STREET,    MINE HILL, NJ 07803-3231
510940916   +KEOWN, SUSAN,    600 DUE WEST ROAD,    HONEA PATH, SC 29654-8721
510940917   +KEPITO, ROBERT,    899 CLOSTER DOCK ROAD,    ALPINE, NJ 07620-1247
510940918   +KEPPLER , MICHAEL & ALICE,    82 REDWOOD ROAD,    Springfield, NJ 07081-2426
510940919   +KEREKGYARTO DANIEL & ELIA,    12 ROLLING HILLS WAY,    Port Murray, NJ 07865-3016
510940920   +KERR, DEBORAH,    54 GREN MANOR AVE.,    Windsor, CT 06095-3503
510940921   +KESLICK, CHARLES & KATHLEEN,    216 NORTH PENN STREET,    West Chester, PA 19380-2712
510940922   +KESSLER, DAN,    501 SAN JUAN DRIVE,    Toms River, NJ 08753-2917
510940923   +KESSLER, STEVEN,    56 BAYBERRY LANE,    Westport, CT 06880-4029
510940924   +KESSOUS, JAQUES,    392 NORTH FULLERTON AVENUE,    Montclair, NJ 07043-2208
510940925   +KESTEL, SCOTT,    29 MARCELLA ROAD,    Parsippany, NJ 07054-3260
510940926   +KESTER, JENNY,    13 SHREVEWOOD DRIVE,    TAYLORS, SC 29687-2946
510940927   +KEY, DARLENE,    104 RIVER AVENUE,    Norwich, CT 06360-6343
510940928   +KEY,PATRICIA,    348 CHERRY VALLEY ROAD,    Princeton, NJ 08540-7600
510940929    KGM ASSOCI.,    378 NORTH MIDLAND AVE,    Saddle Brook, NJ  07663
510940930   +KHANNA, AMI,    2514 BERLIN TURNPIKE,    NEWINGTON, CT 06111-4108
510940931    KHANSAR, FAHIMEH,    4 WEST GATE,    SADDLE RIVER, NJ 07458-2923
510940932   +KHOURY, PATRICIA,    473 HASBROUCK AVENUE,    Hasbrouck Heights, NJ 07604-2717
510940933   +KHUBANI ENTERPRISES,    2 DANIEL ROAD EAST,    FAIRFIELD, NJ 07004-2516
510940934   +KIAMEH, YVONNE,    509 ST. PAULS AV,    Cliffside Park, NJ 07010-1619
510940935   +KIANG, PHOEBE,    29 LAWLOR RD.,    WEST HARTFORD, CT 06117-2733
510940936   +KIERNAN - FIRE,    999 ORONOQUE LANE,    Stratford, CT 06614-1379
510940937   +KIESELBACK,JOHN,    66 KING PHILIP DR.,    SIMSBURY, CT 06070-2522
510940938   +KILKEARY, JOHN,    232 MOUNTAIN LANE,    Flanders, NJ 07836-9187
510940939   +KILLORAN, JOHN,    22 CLEAR VIEW DR,    STAFFORD SPRINGS, CT 06076-4415
510940940   +KILNER, URSULA,    38 TWIN LAKES ROAD,    Salisbury, CT 06068-1400
510940941   +KIM, MRS.,    42 EVERGREEN PLACE,    Demarest, NJ 07627-2439
510940942   +KIM, SOO & SUNG,    360 COOLIDGE AVENUE,    Fort Lee, NJ 07024-5000
510940943   +KIM, YEOUNG,    1703 NORTH OAKS BOULEVARD,    NEW BRUNSWICK, NJ 08902-2100
510940944   +KIMLER, MARY,    143 PARK ROAD,    Hamden, CT 06517-3806
510940946   +KINCH, ARTHUR,    8-17 FERN STREET,    Fair Lawn, NJ 07410-1507
510940947   +KING, JOHNNY,    2360 BARBADOS DRIVE,    Winter Park, FL 32792-1634
510940948   +KING,ROBERT,    726 10TH COURT,    Vero Beach, FL 32962-1529
510940949   +KINGS BOCA LLC,    1900 N MILITARY TRAIL,    BOCA RATON, FL 33431-8503
510940950   +KINGS COVE APTS,    12350 MERCY BOULEVARD,    Savannah, GA 31419-3462
510940951    KINGS PARK,    17700 KINGS PARK LANE,    Houston, TX  77058
510940952   +KINGS POINT COMMUNITY ASSOC,    7000 W. ATLANTIC AVENUE,    Delray Beach, FL 33446-1600
510940953   +KINGSLAND MEAT DISTRIBUTORS,    205-211 STUYVESANT AVENUE,    Lyndhurst, NJ 07071-1704
510940954   +KINGSLAND, EDWARD,    256 SCHOOL ST,    Manchester, CT 06040-6121
510940955    KINGSPOINT HOA,    14027 RIVER KEG,    Houston, TX  77043
510940956   +KINGSTON, DAVID,    19 MAIN ST.,    Ivoryton, CT 06442-1049
510940957   +KINGSWICK APARTMENTS,    968 KINGS HIGHWAY,    Thorofare, NJ  08086-9318
510940958   +KIRBY, BARBARA,    15 G FOXWOOD DRIVE,    MORRIS PLAINS, NJ 07950-2638
510940959   +KIRBY, JOHN,    1461 56 SQUARE WEST,    VERO BEACH, FL 32966-2397
510940960   +KIRIAKO, THOMAS & ALICE,    23 WALES STREET,    Waterbury, CT 06705-1834
510940961   +KIRK, CAROLYN,    2420 NE 36TH STREET,    Pompano Beach, FL 33064-8184
510940962   +KIRK, MICHAEL,    15 SUNRISE LANE,    VERNON, CT 06066-4508
510940963   +KIRKPATRICK, ROBERT L.,    100 BEAVER RUN LANE,    WILLIAMSTON, SC 29697-9800
510940964   +KIRSCH, LAURA & DANIEL,    429 COLONIAL TERRACE,    HACKENSACK, NJ 07601-1403
510940965   +KISAILUS, VERONICA,    301 RIDGE ROAD,    LAUREL RUN, PA 18706-9518
510940966   +KISLEV MANAGEMENT CORP,    1 STONE PLACE,    Bronxville, NY 10708-3426
510940967   +KISSEL, ROBERT,    50 SAINT MIHIEL DRIVE,    Hamden, CT 06514-3735
510940968   +KITSON, CHARLES,    7373 SHELL RIDGE TERRACE,    Lake Worth, FL 33467-7704
510940969   +KITSON, CHARLES DG,    7373 SHELL RIDGE TERRACE,    Lake Worth, FL 33467-7704
510940970   +KLAMERUS, DIANNA,    264 WALLINGTON AVENUE,    Wallington, NJ 07057-1339
510940971   +KLEIN, DOUGLAS,    615 ALANON ROAD,    Ridgewood, NJ 07450-5306
510940972   +KLEIN, JEFFREY,    338 SUNRISE HILL,    Norwalk, CT 06851-2152
```

```
510940973   +KLEIN, MICHELLE,    254 LEXINGTON AVENUE,    PATERSON, NJ 07502-1346
510940974   +KLEINER, BOB,   31 PRESCOTT ROAD,   Ho Ho Kus, NJ 07423-1659
510940975   +KLEINMAN, HEIDI,    35 SPICEBUSH LANE,    Bloomfield, CT 06002-1677
510940976   +KLEMPNER, RICK,    7 WOODS END,    OAKLAND, NJ 07436-2338
510940977   +KLETT, JANET,    96 ORCHARD HILL DRIVE,    Wethersfield, CT 06109-2420
510940978   +KLINE, SHEILA,    1801 INDIAN RIVER BOULEVARD,    APT C4,    Vero Beach, FL 32960-5289
510940979   +KMART,    835 WOLCOTT ST,    WATERBURY, CT 06705-1315
510940980   +KNAPP, ROBERT,    682 MALLORY HILL DRIVE,    Lady Lake, FL 32162-6039
510940981   +KNAPP, TOBIAS,    159 CORLIES AVE.,    Pelham, NY 10803-1901
510940982   +KNEZEVICH, LILY,    207 RENFREW AVENUE,    Trenton, NJ 08618-3337
510940983   +KNIGHT, JAMES KEITH,    102 HAVENHURST DRIVE,    TAYLORS, SC 29687-3887
510940984   +KNIGHTON, OLIVIA,    6 JAY CIRCLE,    Windsor, CT 06095-2443
510940985   +KNOX, RICHARD,    4 SCHOOL ST.,    WOODBURY, CT 06798-2819
510940986   +KNR Industry,    3477 Wellsford Land,    Doylestown, PA 18902-1482
510940987   +KO,   62 BROADWAY,    WOODCLIFF LAKES, NJ 07677-8081
510940988   +KOBER ,ELLEN,    120 PEACHTREE ROAD,    GLASTONBURY, CT 06033-3646
510940989   +KOBRIN, DANETTE,    24 FOWLER AVENUE,    Meriden, CT 06451-2810
510940990   +KOCH, ERIC,    3220 SANTA BARBARA DRIVE,    WELLINGTON, FL 33414-7266
510940991   +KOCHMAN, JUDITH,    33 UPPER BUTCHER RD.,    Ellington, CT 06029-4301
510940992   +KODALI, KIRTI,    850 CORINTHIAN AVENUE,    Philadelphia, PA 19130-1442
510940993   +KOENIG, CHERYL,    87 SUSAN DRIVE,    JACKSON MILLS, NJ 08527-1227
510940994   +KOGOS, RONALD & HELENE,    272 HIGH STREET,    Perth Amboy, NJ 08861-4406
510940995   +KOGOS, RONALD&HELEN,    272 HIGH STREET,    Perth Amboy, NJ 08861-4406
510940996   +KOHL, TOM,    7211 PASADENA GLEN,    Bradenton, FL 34202-5010
510940997   +KOHLER, CHRISTINE,    42 RIO VISTA,    Mahwah, NJ 07430-2575
510940998   +KOHN, ABRAHAM,    329 WAGARAW ROAD,    Hawthorne, NJ 07506-1445
510940999    KOLNASKY RESIDENCE,    5 MONTEREY COURT,    Holmdel, NJ  07733-2606
510941000   +KOMITOR, SCOTT,    420 LEXINGTON AVENUE,    SUITE 312,    New York, NY 10170-0399
510941001   +KONCZAL, MARK,    226 W. PHEASANT HILL DRIVE,    DUNCAN, SC 29334-8803
510941002   +KONOVER - SPRINGWOOD,    176 ALLEN STREET,    NEW BRITAIN, CT 06053-3060
510941003   +KONOVER PROPERTIES,    37 SALEM COURT,    Glastonbury, CT 06033-1161
510941004   +KONOVER PROPERTY,    312 HATFIELD STREET,    Northampton, MA 01060-2565
510941005   +KOPELAN, ADAM,    301 HILLSIDE PLACE,    South Orange, NJ 07079-2902
510941006   +KOPICI FAMILY RESTAURANT,    163 UNION AVE,    BLOOMINGDALE, NJ 07403-1922
510941007   +KOPOL, HARRY,    2126 GRASSMERE DRIVE,    Apopka, FL 32703-7666
510941008   +KOPRIVA, SONJA,    1533 NEOSHO STREET,    Palm Bay, FL 32907-2242
510941009   +KOPYTA,    58 RUTGERS DRIVE,    OAKLAND, NJ 07436-3638
510941010   +KOREAN PRESBYTERINA CHURCH,    242 NORTH BROADWAY,    SLEEPY HOLLOW, NY 10591-2611
510941011   +KOREN, NICHOLAS,    205 WEST PASSAIC AVENUE,    RUTHERFORD, NJ 07070-1936
510941012   +KORNFELD, TRACY & LORI,    129 ELEVEN LEVELS ROAD,    Ridgefield, CT 06877-3000
510941013   +KORSON, DR. STEVEN,    115 KENT PLACE,    SUMMIT, NJ 07901-4703
510941014   +KORZINSKI REALTY,    990 GOFFLE ROAD,    Hawthorne, NJ 07506-2228
510941015   +KOSCIUK, KINGA,    64 DOVE LANE,    Middletown, CT 06457-6211
510941016   +KOSHOREK, EDWARD,    6896 SE AMENDMENT,    HOBE SOUND, FL 33455-6002
510941017   +KOSINSKI, THEODORE,    105 ABBE LANE,    Clifton, NJ 07013-1536
510941018   +KOSMAN, WALTER & SUSAN,    24 WILDWOOD RD.,    Wethersfield, CT 06109-3564
510941019   +KOSSICK, MARK & LEE,    128 MELROSE PLACE,    Ridgewood, NJ 07450-4121
510941020   +KOSTIALIK, LINDA,    46 WALL STREET,    PASSAIC, NJ 07055-8320
510941021   +KOSTIN, DEAN,    100 BALFOUR DRIVE,    West Hartford, CT 06117-2933
510941022   +KOTSAFTIS, AKRIVA,    37 OAK HOLLOW ROAD,    Waterbury, CT 06708-1847
510941023   +KOURY, MACE,    1958 HUNTINGTON TURNPIKE,    Trumbull, CT 06611-5117
510941024    KOVACS, ELIZABETH,    15 CEDAR STREET,    Garfield, NJ  07026-2803
510941025   +KOWALESKI, TED,    8 OVERLOOK ROAD,    South Windsor, CT 06074-1332
510941026   +KOWALSKI, JOHN,    69 SINNIGER PLACE,    MAYWOOD, NJ 07607-1950
510941027   +KOWALSKI, TONY,    304 PLANTATION POINT,    Anderson, SC 29625-5558
510941028   +KOZIK, GREGORY,    4 SEWALL AVENUE, APT 6B,    Clifton, NJ 07011-2212
510941029   +KOZLOWSKI, LAURA,    283 MAIN STREET, APT C4,    Farmington, CT 06032-2948
510941030   +KRAFT, RUTH & MICHAEL,    10139 DAPHNE AVENUE,    Palm Beach Gardens, FL 33410-4740
510941031   +KRAHN, WALDEMAR,    855 EDEL AVENUE,    Maywood, NJ 07607-1726
510941032   +KRAM, RAYMOND,    100 ANGIE LANE,    SIMPSONVILLE, SC 29681-4312
510941033   +KRANEFUSS, ELLEN & JACK,    49 LONGVIEW AVENUE,    Madison, NJ 07940-1748
510941034    KRASAUSKAS, VIRGINIA,    310 OLD GROVE STREET,    Mountainside, NJ  07092-2118
510941035   +KRASNOW, MITCHELL,    65 CALHOUN HILL ROAD,    Washington, CT 06793-1602
510941038    KRAVITZ, BRENDA & ROBERT,    46 PARK STREET,    Tenafly, NJ  07670-2218
510941039   +KREBS, ALLAN,    144 CENTRAL AVE.,    METUCHEN, NJ 08840-1839
510941040   +KREBS, JUDITH,    78 GOFFLE HILL ROAD,    Hawthorne, NJ 07506-2802
510941041   +KREIBLE, FRED,    17 SUNNY REACH DRIVE,    West Hartford, CT 06117-1531
510941042   +KRESCH, KENNETH,    58 POWELL ROAD,    ALLENDALE, NJ 07401-2012
510941043   +KRIEGER, YVONNE,    27 RAVINE DRIVE WEST,    Hawthorne, NJ 07506-2219
510941044    KRIEST, BARBARA,    63B MOUNTAIN AVENUE,    Mendham, NJ  07945
510941045   +KRIETE, KATHERINE,    95 SAGE COURT,    BEDMINSTER, NJ 07921-1413
510941046   +KRIN TRACHMAN, KAREN,    136 WEST 136TH ST,    NEW YORK, NY 10030-2601
510941047   +KRISTOPIK, ANDREW & KRISTIN,    530 DEMING STREET,    SOUTH WINDSOR, CT 06074-3717
510941048   +KROGEN, KURT,    23 NE MACARTHUR BLVD,    STUART, FL 34996-4459
510941049   +KRONICK, HOWARD & JUDY,    904 BOULEVARD,    Westfield, NJ 07090-2604
510941050   +KRUCZEK, RICARD & DEBORAH,    34 FINCH AVENUE,    Meriden, CT 06451-2713
510941052   +KRULEWITZ, JOSH & TAMMY,    74 FOLLY BROOK LANE,    Manchester, CT 06040-7079
510941051   +KRULEWITZ, JOSH & TAMMY,    39 FAIRFIELD ROAD,    West Hartford, CT 06117-1902
510941053   +KRWALCZYK, DARIVSZ,    41 ALIZE DRIVE,    KINNELON, NJ 07405-3215
510941054   +KUCINSKI, BLANCHE,    121 TUSCAN ROAD,    Maplewood, NJ 07040-2830
```

```
District/off: 0312-2          User: admin           Page 49 of 107          Date Rcvd: Mar 06, 2020
                              Form ID: 192           Total Noticed: 7882


510941055    +KUCYSKI, MARIE,   925 BIRCH AVENUE,   UNION, NJ 07083-7716
510941056    +KUFFER, DEBRA,   157 RIVER ROAD,   Flemington, NJ 08822-4915
510941057    +KUHL, ANDRZEJ & HILLARY,   106 SO FULLERTON AVENUE,   MONTCLAIR, NJ 07042-2631
510941058    +KUHL, MARGUERITE,   1311 E. RIVER DRIVE,   Melbourne, FL 32901-7335
510941059     KUHN, CHUCK,   6609 YERA AVENUE,   Fort Pierce, FL 34951
510941061    +KUILAN, MAURICIO,   93 MALONE AVENUE,   Belleville, NJ 07109-2670
510941062    +KUIPER, JOHN,   70 5TH AVENUE,   Hawthorne, NJ 07506-2140
510941063    +KUKOWSKI, WENDY,   75 HUMPHREY AVENUE,   BAYONNE, NJ 07002-2336
510941064    +KULAK, JOHN,   135 SECRET LAKE RD,   AVON, CT 06001-3465
510941065    +KULIS, KEN,   544 PERCIVAL AVENUE,   Kensington, CT 06037-2042
510941066    +KULISH-FIRIAKATIS, THEODORA,   1044 JOHN GLEN DR,   Hillside, NJ 07205-2743
510941067    +KULMANE, KEN & TERESA,   263 HAMPSHIRE COURT,   PISCATAWAY, NJ 08854-6243
510941068    +KUNDAHL, FRANKLIN,   15 CASTLEWOOD RD,   Weatogue, CT 06089-9792
510941069    +KUPCHYNSKY, JOAN,   38 MASON AVENUE,   East Brunswick, NJ 08816-4837
510941070    +KUPECKY, JERE,   1400 FIFTH AVENUE, APT 6A,   NEW YORK, NY 10026-2675
510941071    +KUPERMANN, SUSAN & MASKIL,LOIS,   1135 STEUBEN AVENUE,   NEW MILFORD, NJ 07646-3231
510941072    +KURBAN, THOMAS,   36 McINTOSH DRIVE,   Bristol, CT 06010-3018
510941073    +KURDI,FAWAZ,   14 MOHAWK AVENUE,   Hawthorne, NJ 07506-3829
510941074    +KURLAND, SUSAN,   23 OLSEN DRIVE,   Warren, NJ 07059-5032
510941075    +KURNAT, TED,   6 HIGH HILL ROAD,   Canton, CT 06019-2224
510941076    +KURTELL MEDICAL CENTER/,   INDIAN RIVER MED CENTER,   777 37TH STREET,
               Vero Beach, FL 32960-4897
510941077    +KURUO,   60 SO FAIRVIEW AVENUE,   Paramus, NJ 07652-2630
510941078    +KUSSNER, SCOTT,   14 JOSEPH STREET,   MANALAPAN, NJ 07726-8331
510941079    +KUTIK, BILL,   69 SYLVAN ROAD NORTH,   Westport, CT 06880-2941
510941080    +KUTSCHERA, GEORGE & KAREN,   657 ASBURY STREET,   New Milford, NJ 07646-2060
510941081    +KUTSKO, LOUISE,   5 SPEAR STREET,   Somerville, NJ 08876-1511
510941082    +KUTSKO, LOUISE,   5 SPEER STREET,   Somerville, NJ 08876-1511
510941083    +KUZNIAR, SLAWOMIR,   14 BURNET STREET,   Maplewood, NJ 07040-2621
510941084    +KWAITKOWSKI, RON,   29 ORCHARD DRIVE,   Redding, CT 06896-2911
510941085    +KWAKO, GLADYS,   67 LINDSLEY AVENUE,   IRVINGTON, NJ 07111-1749
510941086    +KWASNIK, RON,   1528 GIFFORD COURT,   Lady Lake, FL 32162-6017
510941087    +KWIATKOWSKI, RON,   29 ORCHARD DRIVE,   Redding, CT 06896-2911
510941088     KWOK , KAI,   2236 CARTER LANE,   SOUTHINGTON, CT 06489
510941089    +KWOLYK, JIM,   122 OLD RIDGE ROAD,   New Milford, CT 06776-3980
510941090    +KWON, KWANGYEOL,   2 WINGWRIGHT COURT,   Closter, NJ 07624-2922
510941091    +KYLE, BROOKLYN,   75 HENRY STREET #32J,   BROOKLYN, NY 11201-1772
510941092    +KYLE, DAVE & MORGAN, RACHEL,   94 WILTON AVENUE,   MIDDLESEX, NJ 08846-2573
510940835    +Kahan Kerensky and Capposella,   45 Hartford Turnpike,   PO Box K,   Vernon, CT 06066-5274
510940865    +Kaser, Catherine,   7601 Coastal Highway,   Coral Sea, Unit #108,   Ocean City, MD 21842-2819
510940872    +Katie Van Tuinen,   1647 North Sedgwick,   #1,   Chicago, IL 60614-5745
511360954    +Kenneth A. Blaschke,   35 Sunrise Terrace,   Wethersfield, CT 06109-2620
510916801    +Kimon Electric,Inc.,   612 Arlene Street,   Staten Island, NY 10314-3840
510941036    +Krauss, Carla,   34 Admiral Avenue,   Berlin, NJ 21811-1855
510941037    +Krauter & Co, LLC,   1211 Avenue of the Americas,   Suite 2908,   New York, NY 10036-8702
510941060    +Kuiken Brothers Company, Inc.,   PO Box 1040E,   602 Fair Lawn Avenue,
               Fair Lawn, NJ 07410-1219
510941093    +L & J MANCHESTER II LLC,   360 BLOOMFIELD AVE, STE 209,   Windsor, CT 06095-2700
510941094     L & R MANUFACTURING,   FOOT OF JOHN HAY AVE,   Kearny, NJ 07032
510941096    +L&J MANCHESTER II LLC,   N.E RETAIL LEASING & MGMT,   360 BLOOMFIELD AVE, SUITE 209,
               Windsor, CT 06095-2700
510941095    +L&J Manchester - DCF,   352 West Middle Turnpike,   Manchester, CT 06040-3892
510941098    +L'EGGS/HANES/BALI/PLAYTEX,   UNIT #535,   10,000 FACTORY SHOPS BLVD,   Gulfport, MS 39503-4231
510941099    +L2977,   11 JOCELYN COURT,   Hampton, NJ 08827-3000
510941100    +LA CASA DE DON PEDRO-CANCEL,   75 PARK AVENUE,   NEWARK, NJ 07104-1099
510941101    #+LA CENA FINE FOODS,   4 ROSOL LANE,   Saddle Brook, NJ 07663-5503
510941102     LA MER CONDO ASSOC,   5536 NORTH A1A,   Vero Beach, FL 32963
510941103    +LA ROCCA, LYDIA,   3617 NE 25TH AVENUE,   Fort Lauderdale, FL 33308-6301
510941104    +LA ROSA, SAL,   11 BROWNSTONE TERRACE,   Hawthorne, NJ 07506-3448
510941105    +LA SALA, TONY,   103 STATE PARK ROAD,   CHESTER, NJ 07930-3217
510941106    +LA SURDO FOODS,   20 OWEN ROAD,   Hackensack, NJ 07601-3297
510941107     LA TOLTECA,   245 SOUTH DUPONT HIGHWAY,   Dover, DE, 19901-4732
510941108     LA VIDA DAY CARE CENTER,   116 JACKSON AVENUE,   PATERSON, NJ 07501-2806
510941109    +LA VORGNA, RUTH,   83 EVERGREEN DRIVE,   N CALDWELL, NJ 07006-4623
510941110    +LAAK, REIN & URSULA,   149 BROWNS ROAD,   Storrs Mansfield, CT 06268-2808
510941111    +LABAGNARA, KAREN,   53 YANTECAW AVENUE,   Bloomfield, NJ 07003-2834
510941112    +LABARBERA, PETER,   146 CLEVELAND AVENUE,   HASBROUCK HEIGHTS, NJ 07604-1021
510941114    +LABRIOLA, LARRY,   188 SUMMERFIRLD,   Scarsdale, NY 10583-5479
510941115    +LABRUNO, WENDY,   87 SAGE COURT,   Bedminster, NJ 07921-1413
510941116     LACHMANICK, VINCE,   902 NORTH 19TH STREET,   Camden, NJ  08105-3608
510941117    +LACHOWICZ, AMI,   20 GREENWOODS ROAD,   New Hartford, CT 06057-2205
510941118    +LACHOWICZ, AMY,   20 GREENWOODS ROAD,   New Hartford, CT 06057-2205
510941119    +LACKMAN, KENNETH,   4 SHETLAND DRIVE,   Wallingford, CT 06492-2647
510941120    +LACORE, ERNIE,   397 MAIN ST.,   Cromwell, CT 06416-2310
510941121    +LACORTE, SAL & MARIA,   174 22ND AVENUE,   PATERSON, NJ 07513-1341
510941122    +LADY OF VICTORY CHURCH,   60 WILLIAM STREET,   New York, NY 10005-1503
510941123     LADY SLIPPER,   33B LASALLE ROAD,   West Hartford, CT  06107
510941124    +LAFAYETTE COLLEGE,   1012 WEST 8TH AVE,   King Of Prussia, PA 19406-1313
510941125    +LAGASSE, RONALD & GAIL,   171 PLEASANTVILLE DRIVE,   SUFFIELD, CT 06078-1447
510941127    +LAGUERRE, RAYMOND,   5 GROVE STREET,   Norwich, CT 06360-4596
```

```
510941128    +LAI, SIMON,  1001 E. HECTOR STREET,   SUITE 300,   Conshohocken, PA 19428-2395
510941129     LAIDLOW, RUDOLPH,  1 FLORENCE LANE,   MINE HILL, NJ  07803-2434
510941130    +LAKAO, GEORGE & OLGA,  849 NELSON PLACE,  PISCATAWAY, NJ 08854-3223
510941131    +LAKE CARE SYSTEMS, INC.,   250 BROOKFIELD AVENUE,  Mount Dora, FL 32757-9559
510941132    +LAKE CLARKE GARDENS,  2981 FLORIDA MANGO ROAD,  Lake Worth, FL 33461-6299
510941133    +LAKE ISLE COUNTRY CLUB,  660 WHITE PLAINS ROAD,   EAST CHESTER, NY 10709-5587
510941134    +LAKE, HARRIET,  210 RIVERBEND COURT,  Longwood, FL 32779-4918
510941135    +LAKES AT WELLEBY,  9981 NOB HILL CT,   SUNRISE, FL 33351-4615
510941136    +LAKES OF HIGHLAND GLEN,   1807 HIGHLAND GLEN LANE,   Pearland, TX 77581-5947
510941137     LAKES OF THE MEADOW,   4450 SW 152ND AVENUE,  Miami, FL  33185-4229
510941138    +LAKEVIEW OFFICES,  14504 GREENVIEW DRIVE,   Laurel, MD 20708-3202
510941139    +LALIBERT, MARK,  24 BROADVIEW HEIGHTS,   THOMASTON, CT 06787-1605
510941140    +LALLY, THERESA,  9 DEMAREST COURT,  DUMONT, NJ 07628-1511
510941141    +LAMAY, BARBARA,  446 MAIN ST.,   OLD SAYBROOK, CT 06475-2576
510941142    +LAMB OF GOD FELLOWSHIP,  45 MAIN STREET,   West Orange, NJ 07052-5357
510941143    +LAMB, MATTHEW,  32 RIDGE ROAD,  Succasunna, NJ 07876-1840
510941145    +LAMBERSON, EILEEN,  1204 ATLANTIC AVENUE,   Manasquan, NJ 08736-1203
510941146    +LAMBERT, GEORGE,  31857 SHOAL WATER DRIVE,   Orange Beach, AL 36561-3711
510941147    +LAMBERTO, MICHAEL M.,  127 BAYSHORE DRIVE,   Pensacola, FL 32507-3512
510941148    +LAMIE, DAVE,  308 GREEN HILL DRIVE,   ANDERSON, SC 29621-2433
510941149    +LAMMIE, MAXINE,  41-43 GRAHAM RD.,   East Hartford, CT 06118-2129
510941150    +LAMOUREAUX, MELISSA,  47 SOUTH MAIN STREET,   Moosup, CT 06354-1514
510941152   +++LANCASTER HOUSE LLC,  10 BOND ST STE 1,   GREAT NECK NY 11021-2455
              (address filed with court:  LANCASTER HOUSE LLC,   14 BOND STREET #1000,
              Great Neck, NY  11021)
510941153    +LANCE, KEVIN,  24 SUSAN DRIVE,   Somerset, NJ 08873-2844
510941154    +LANCE, SHIRLEY,  1059 TIMBER ROCK ROAD,  Anderson, SC 29621-3447
510941155     LAND, STEVE,  148 OLD INDIAN SPRING ROAD,  Ocean, NJ  07712
510941156    +LANDERWAY, KELLY,  694 WEST 4TH STREET,  PLAINFIELD, NJ 07060-2040
510941157     LANDINGS AT PORT IMPERIAL,   FOUR AVENUE AT PORT IMPERIAL,   West New York, NJ  07093
510941158    +LANDMARK BUILDING,  27 WARREN STREET,  Hackensack, NJ 07601-5477
510941159     LANDMARK RESIDENTIAL,  929 MANSARD DRIVE,   Homewood, AL, 35209
510941160    +LANDON, SHIRLEY,  1801 INDIAN RIVER BLVD,   B8,   Vero Beach, FL 32960-5289
510941161    +LANDRIN, JUAN,  50 HARRISON AVENUE,   JERSEY CITY, NJ 07304-2912
510941162    +LANE, DR. AUTHER,  1300 SE MACAUTHER BLVD,   Stuart, FL 34996-4927
510941163    +LANE, GAIL & KENNETH,  56 BLACKSTONE LANE,   East Hartford, CT 06108-1421
510941164    +LANG, ANN,  2356 BONITA AVENUE,   Vero Beach, FL 32960-2938
510941165    +LANG, ROBERT-CANCEL,  191 FREDRICK PLACE,   Bergenfield, NJ 07621-4212
510941167    +LANGE, THOMAS,  116 WEST MEADOW ROAD,  Rocky Hill, CT 06067-1040
510941168    +LANGEMEYER, MATT,  63 COLFAX DR,   RINGWOOD, NJ 07456-1205
510941169    +LANGLEY, BEV and HARRY,  7772 Shore Drive,   Preston, MD 21655-1963
510941170    +LANGMEIER, KENNETH,  102 HATCHETT HILL ROAD,   East Granby, CT 06026-9528
510941171    +LANGSAM PROPERTIES,  526-528 TINTON AVENUE,   BRONX, NY 10455-4500
510941172    +LAO, DR. HENRY,  324 OCEAN VIEW AVENUE,   Brooklyn, NY 11235-6851
510941173    +LAPENTA, TERRY,  633 CHURCHILL DRIVE,  Newington, CT 06111-4009
510941174    +LAPLANTE, MICHAEL & ROXANNE,  30 HARDING STREET,   NEW BRITIAN, CT 06052-1608
510941175    +LAPOINT, KENT,  13 CRANBURY LANE,  Granby, CT 06035-1509
510941176    +LAPUK, ROBERT & LEE,  30 CASCADE ROAD,   West Hartford, CT 06117-2005
510941177    +LAPUK, SARAH,  2 PATRIDGE LANE,  Avon, CT 06001-4527
510941178    +LAPUSHCHIK. EDWARD,  2 OLD LANE,   MONTVILLE, NJ 07045-8914
510941179    +LARA, PAUL & ROSINA,  175 BEECH STREET,   Paterson, NJ 07501-3768
510941180    +LARKIN, JAMES,  16 DOROTHY DRIVE,  Morristown, NJ 07960-4914
510941181    +LAROCCA, LYDIA,  3617 NE 25TH AVE,  Fort Lauderdale, FL 33308-6301
510941182    +LAROCQUE, AL,  228-230 OAK STREET,   MANCHESTER, CT 06040-6145
510941183    +LAROE, MARSHA,  653 20TH PLACE SW,   Vero Beach, FL 32962-7022
510941184    +LAROUCHE SHOPPING CTR,  18210 W. MAIN ST,   Galliano, LA 70354-3736
510941185    +LARSON, EVAN & PAULINE,  90 PHEASANT RUN ROAD,  Bristol, CT 06010-4891
510941187     LARUE, BETTY,  40 UPLANDS DRIVE,   W Hartford, CT 06107-1039
510941186     LARUE, BETTY,  38 UPLANDS DRIVE,   West Hartford, CT 06107
510941188    +LASKA, ELIZABETH & KEVIN,  425 LINCOLN STREET,   NEW BRITAIN, CT 06052-1639
510941189    +LASTICK FURNITURE,  1001 E HECTOR STREET,   STUIE 300,   Conshohocken, PA 19428-2395
510941190    +LATHAN, RICHARD     B,  413 MILLS AVENUE,   LIBERTY, SC 29657-1309
510941191    +LATHAN, TERRI,  302 DALTON COURT,   Denville, NJ 07834-3465
510941192    +LATTIZORI, S. MAXINE,  25 LONGVIEW ROAD,   West Hartford, CT 06107-1512
510941193    +LATTUCA, WAYNE & KAREN,  1 HARBORSIDE PLACE #657,  Jersey City, NJ 07311-3929
510941194    +LAURETTI, CARL,  7 MALLARD DR.,   WEST HARTFORD, CT 06118
510941195    +LAURIE, ANNA,  49 IRELAND ROAD,  Wethersfield, CT 06109-2106
510941196    +LAURIE, BRAD & KIM,  48 TOLLAND ROAD,  Bristol, CT 06010-3825
510941197    +LAURITA, CHRISTOPHER,  322 WATERVIEW DRIVE,  Franklin Lakes, NJ 07417-2954
510941198     LAURY HEATING,  936 SALEM AVE,   Salem, NJ  08079
510941199    +LAUTENBACH, NED,  260 QUARTERHORSE LANE,  Fairfield, CT 06824-1966
510941200    +LAUTMAN, DONALD,  167 MINERAL SPRING AVENUE,   PASSAIC, NJ 07055-2504
510941201    +LAVAE, CHRISTINE,  150 BRYAN DR,  Manchester, CT 06042-1716
510941203    +LAVERTY, EILEEN,  69 FRIAR LANE,  Clifton, NJ 07013-3207
510941204    +LAVINE, SEYMOUR,  34 MAIN STREET,   Toms River, NJ 08753-7451
510941205    +LAVORATO, NICK,  29 HALPIN AVE.,   STAMFORD, CT 06905-3423
510941206    +LAVORGNA, MICHAEL & GRACE,  71 LEDGE DRIVE,   Berlin, CT 06037-2418
510941207    +LAVORGNA, RUTH,  83 EVERGREEN DRIVE,   NORTH CALDWELL, NJ 07006-4623
510941208    +LAW, BILL,  800 WHARTON DRIVE,   Atlanta, GA 30336-2126
510941209    +LAWLER, TERRANCE,  291 RIDGE STREET,   New Milford, NJ 07646-1518
```

District/off: 0312-2          User: admin              Page 51 of 107              Date Rcvd: Mar 06, 2020
                              Form ID: 192             Total Noticed: 7882

```
510941210        LAWRENCE, EUSTACE,   503 OLD ORANGE AVENUE,    West Haven, CT  06516
510941211       +LAWRENCE, GARY,   712 BLOOMFIELD ST,    HOBOKEN, NJ 07030-5008
510941212       +LAWRENCE, ROBERT,   9 WESTMERE AVENUE,    ROWAYTON, CT 06853-1834
510941213       +LAWRENCE, STACEY,   8185 SW WILDWOOD DR,    STUART, FL 34997-7040
510941214       +LAWRENSON, RICHARD,   80-82 BLOMMFIELD STREET,    HOBOKEN, NJ 07030-4500
510941215       +LAWSON HTS. I & II,   4102-4122 LAWSON ST.,    Alexandria, LA 71302-2627
510941216       +LAWSON, WILLIAM,   85 STAGE COACH LANE,    Newington, CT 06111-5313
510941217       +LAWTON, JACK JR,   3066 CHOUPIQUE ROAD,    SULPHUR, LA 70665-8423
510941218       +LAWTON, JACK SR.,   3172 CHOUPIQUE ROAD,    SULPHUR, LA 70665-8422
510941219       +LAY, MRS,   36 CHATHAM LANE,    Torrington, CT 06790-2381
510941220       +LAY, PATRICK,   134-136 WEST BLACKWELL ST,    Dover, NJ 07801-3852
510941221       +LAYTON, DR. TROY,   33350 RIVER ROAD,    Orange Beach, AL 36561-3772
510941222       +LAZAR, ILANA,   185 PASSAIC AVENUE,    Passaic, NJ 07055-4726
510941223       +LAZAROFF, LINDA,   23 WILDWOOD DRIVE,    Manchester, CT 06042-2260
510941224        LAZARUS, STEVE,   363 TALMADGE ROAD,    Bound Brook, NJ  08805
510941225       +LAZEWSKI, STEPHEN,   105 IRON ORE ROAD,    Manalapan, NJ 07726-9003
510941226       +LCOR INCORPORATED,   ONE PENN PLAZA,    SUITE 3310,    New York, NY 10119-3310
510941227       +LE PAGE, RICHARD,   396 RACETRACK ROAD,    RIDGEWOOD, NJ 07450-1922
510941228       +LE SAFFRE, DANIEL,   54 FRANCISCO AVENUE,    WEST CALDWELL, NJ 07006-7823
510941229       +LE STRANGE, NEIL,   2544 PLAINFIELD AVENUE,    SCOTCH PLAINS, NJ 07076-2058
510941230       +LEAR, STEVE & NESA,   89 LAKE ISLE DRIVE,    West Milford, NJ 07480-4139
510941231       +LEAS, JANICE & BRET,   172 MONTCLAIR AVENUE,    MONTCLAIR, NJ 07042-4133
510941232       +LEASEHOLD IMPROV-SP OFFICE,   62-64 FENNER AVENUE,    Clifton, NJ 07013-1013
510941233        LEBANON TOWNSHIP,   530 WEST HILL ROAD,    Lebanon, NJ  08833
510941234       +LEBEAU, WENDY,   9 CARRIAGE HILL,    Wolcott, CT 06716-1429
510941235       +LECLERC, DANIEL,   851 GREEN LEAF CIRCLE,    Vero Beach, FL 32960-3215
510941236       +LECONCHE, PATRICIA,   94 GOFF ROAD,    WETHERSFIELD, CT 06109-1313
510941237       +LEDBETTER, LEONARD,   56-58 WEST MORNINGSIDE ST.,    Hartford, CT 06112-1143
510941238       +LEDERER, SHEILA,   10422 NW 24TH PLACE, BLDG 209,    APT 209,    SUNRISE, FL 33322-6382
510941239       +LEDERMAN, HAROLD,   6234 NW 43RD TERRACE,    Boca Raton, FL 33496-4046
510941240       +LEE WRANGLER - UNIT 170,   10,000 FACTORY SHOPS BLVD,    Gulfport, MS 39503-4231
510941241       +LEE, JOHNSON,   88 DEVONWOOD LANE,    New Canaan, CT 06840-3732
510941242       +LEE, LAURIE,   12 SOMMERWOOD ROAD,    West Simsbury, CT 06092-2010
510941244       +LEE, TSAI,   1 BUCK HILL ROAD,    Westport, CT 06880-1913
510941245       +LEE, WILLIAM E.,   172 ENON CHURCH ROAD,    Easley, SC 29640-6914
510941246       +LEEDS, ROBERT,   881 N.E. 33RD STREET,    Boca Raton, FL 33431-6129
510941247       +LEFEBVRE, CLAYTON & MARY,   45 CROWN RIDGE,    NEWINGTON, CT 06111-4234
510941248       +LEFF, SUSAN,   318 MONTAUK AVENUE,    New London, CT 06320-4722
510941250       +LEGERE GROUP,   80 DARLING DRIVE,    AVON, CT 06001-4217
510941251       +LEGION DRIVE ASSOCIATES,   266 JEFFERSON,    CRESSKILL, NJ 07626-1445
510941252        LEGION HOUSE NJ,   CT 06107-1039,    West Hartford, CT 06107-1039
510941253       +LEHFELD, JOAN,   63 RICHELIU TERRACE,    Newark, NJ 07106-2419
510941254       +LEHOULLIER, KEVIN,   1801 INDIAN RIVER BLVD,    APT #A8,    Vero Beach, FL 32960-5288
510941256       +LEIBERMAN, MONTCLAIR,   530 VALLEY ROAD, APT 3F,    MONTCLAIR, NJ 07043-2700
510941257       +LEIBOLD, RUSSELL,   1527 ARDEN AVENUE,    Staten Island, NY 10312-5408
510941258       +LEIBOW, J,   1447 EAST BUCKSHUTEM ROAD,    Millville, NJ  08332-7503
510941259       +LEIDHEISER, CRAIG,   2051 WILLOW LANE,    Macungie, PA 18062-9288
510941261       +LEINAUER, KLAUS,   169 WOODROW STREET,    WEST HARTFORD, CT 06107-3062
510941262       +LEIVA, DEBORAH,   780 CLIFTON AVENUE,    Newark, NJ 07104-3116
510941263       +LEMAY, LUCILLE,   10 CLARK STREET,    East Hartford, CT 06108-3422
510941264       +LEMBO, JOSEPH,   136 HAWTHORNE AVENUE,    Hawthorne, NJ 07506-1337
510941265       +LEMIN, PAMELA,   1110 NORTH H STREET,    Lake Worth, FL 33460-2143
510941266        LEMKUL, DAVID,   1809-1811 BROAD STREET,    Hartford, CT 06114
510941267       +LEMON, SADONIA,   31 OAKWOOD AVENUE,    West Hartford, CT 06119-2174
510941268       +LEMON, SADONIA,   764 S. QUAKER LANE,    WEST HARTFORD, CT 06110-1223
510941270       +LENAS, LEANDROS & ATHENA,   323 PINES LAKE DRIVE,    Wayne, NJ 07470-5010
510941272       +LENGE, CONNIE,   40 HILLSBORO DRIVE,    W Hartford, CT 06107-1011
510941273       +LENNON, BOB & MALVI,   151 PIERCE BOULEVARD,    Windsor, CT 06095-1776
510941274       +LENNY'S INDIAN HEAD INN,   205 SOUTH MONTOWESE ST,    BRANFORD, CT 06405-5232
510941275       +LENOCE, AMY,   680 RIDGE ROAD,    Middletown, CT 06457-5457
510941276       +LEONARDO INDUSTRIAL PROPERTIES,   11 LEONARDO DR.,    North Haven, CT 06473-2528
510941277       +LEONE, FRED,   49 SCHOOLSHOUSE ROAD,    East Granby, CT 06026-2601
510941278       +LEONG, LESLIE,   99 JEFFREY LANE,    Newington, CT 06111-1617
510941280       +LESEMANN, ARTHUR,   638 BEVERLY ROAD,    Teaneck, NJ 07666-1827
510941281       +LESHINSKI, PAUL,   108 BLACKHAVEN HILL,    UPPER SADDLE RIVER, NJ 07458-1711
510941282       +LESSNER, NANCY,   43 FAIR HILLS ROAD,    Westfield, NJ 07090-4201
510941283       +LESTER,FLORENCE/ PROMROTE,   470 WOODBRIDGE ST. UNIT 14,    MANCHESTER, CT 06042-3285
510941284       +LESTRANGE, NEIL,   2544 PLAINFIELD AVENUE,    Scotch Plains, NJ 07076-2058
510941285       +LETSCHER, AARON,   977 HILLCREST RAOD,    Ridgewood, NJ 07450-1129
510941286       +LETSON, ROSEANN,   37 MORRIS PLACE,    Oceanport, NJ 07757-1544
510941287        LETTICH, JOHN & PATTI,   125 8TH STREET,    HAWTHORNE, NJ 07506
510941288       +LEVIN, JEROME,   1850 NW 18TH ST, APT 204,    PINES AT DELRAY,    DELRAY BEACH, FL 33445-7458
510941289       +LEVIN, NORMAN & YVONNE,   25 RIDGEWOOD DRIVE,    Norwich, CT 06360-7314
510941290       +LEVIN, ROSANA,   210 WELLS ROAD,    Palm Beach, FL 33480-3625
510941291       +LEVINE, HARRIET,   10422 NORTHWEST 24TH PLACE,    SUNRISE LAKES, FL 33322-6378
510941292       +LEVINE, HEDWIG,   1196 ENFIELD ST,    ENFIELD, CT 06082-4328
510941293       +LEVINE, JOAN,   5949 ARBOL DRIVE,    DELRAY BEACH, FL 33484-2545
510941294       +LEVINE, JUDITH,   1078 EXETER UNIT E,    Boca Raton, FL 33434-2973
510941295       +LEVINE,NANCY & STUART,   174 BERTRAND DRIVE,    Princeton, NJ 08540-2904
510941296       +LEVINSON, WILLIAM,   9 PARLIN LANE,    Watchung, NJ 07069-5419
```

```
510941297    +LEVITT, KIM,    89 WALNUT DRIVE,    TENAFLY, NJ 07670-2837
510941298    +LEVOIE, SUSAN,    3176 SOUTH ST,    COVENTRY, CT 06238-1525
510941299    +LEVY, BRADFORD & MARCY,    7 RUSTIC ROAD,    UPPER SADDLE RIVER, NJ 07458-2422
510941300    +LEVY, DONALD & DIANE,    112-20 72ND DRIVE,    Forest Hills, NY 11375-5631
510941301    +LEVY, LON,    55 NORTH MARTINE AVENUE,    Fanwood, NJ 07023-1328
510941302    +LEVY, ROBERT,    22 AVON ROAD,    SPRINGFIELD, NJ 07081-2218
510941303    +LEWIS, ADRIENNE,    32 HUNTINGTON STREET,    New Haven, CT 06511-1333
510941304    +LEWIS, ANTHONY,    19 LINDEN AVENUE,    West Orange, NJ 07052-4725
510941305    +LEWIS, ARTHUR,    1957 BIRCHWOOD PARK DRIVE,    Cherry Hill, NJ 08003-1025
510941306    +LEWIS, CLYDE,    107 VANDIVER COURT,    Havre De Grace, MD 21078-3740
510941307    +LEWIS, CRAIG,    918 S. OSCEOLA AVENUE,    Orlando, FL 32806-1348
510941308    +LEWIS, DIANE,    98 FIELD CREST ROAD,    PARSIPPANY  NJ 07054-2413
510941309    +LEWIS, EDWARD,    24 WILDWOOD LANE,    Avon, CT 06001-4411
510941310    +LEWIS, EDWIN,    24 MOUNT SUMNER DRIVE,    Bolton, CT 06043-7248
510941311    +LEWIS, EILEEN & BILL,    32 BROOKWAY AVENUE,    Demarest, NJ 07627-2436
510941312    +LEWIS, KEVIN,    10 HANOVER ROAD,    MARLTON, NJ 08053-1906
510941313    +LEWIS, KITTY,    712 DOGWOOD LANE,    Townville, SC 29689-3711
510941314    +LEWIS, LUCILLE,    47 ELIZABETH STREET,    New Haven, CT 06511-1025
510941315    +LEWIS, THERESA,    1621 LINCOLN AVE.,    Prospect Park, PA 19076-1023
510941316    +LEWIS, THOMAS,    539 WHITE PELICAN CIRCLE,    Vero Beach, FL 32963-9521
510941317    +LEXHAM AVON LLC,    320 WEST MAIN STREET,    Avon, CT 06001-3687
510941318    +LEXHAM AVON, LLC,    940 SILVER LANE,    East Hartford, CT 06118-1235
510941319    +LEXHAM STREET PROPERTIES,    970 FARMINGTON AVENUE,    WEST HARTFORD, CT 06107-4101
510941320     LEXINGTON VILLAS,    37 HEMLOCK DRIVE,    BAYSHORE, NJ 11706-7838
510941321    +LEYESA, ROGER,    1969 HAGOOD LOOP,    Lady Lake, FL 32162-6753
510941322    +LEYVA, ANGELINA & LEONEL,    287 ARTHUR AVENUE,    ENGLEWOOD CLIFFS, NJ 07632-2611
510941323    +LIANG, PHILIP,    71 ANDERSON AVENUE,    Fairview, NJ 07022-2082
510941324    +LIBERMAN, ADRIENNE & EARL,    5070 ST. JOSEPHS ISLAND LANE,    Vero Beach, FL 32967-7409
510941325    +LIBERTY AUTO & ELECTRIC,    101 NEW TOWN ROAD,    DANBURY, CT 06810-4120
510941326    +LIBERTY GARDENS APTS,    110 HOWARD DRIVE,    BERGENFIELD, NJ 07621-4586
510941327    +LIBERTY TERRACE,    25 HUDSON STREET,    UNIT 203,    Jersey City, NJ 07302-7506
510941328     LICATESSI, TOM,    PINE TREE VILLAGE II,    APT #A6,    Vero Beach, FL 32960
510941329    +LICHTIG, JILL,    15 NUTTING PLACE,    West Caldwell, NJ 07006-7025
510941330    +LICHTMAN, STARR & RANDY,    8 KELLOGG CIRCLE,    South Windsor, CT 06074-1848
510941331    +LIEBER, MYER & MALKA,    40 DEERWOOD AVENUE,    Suffern, NY 10901-3227
510941332    +LIEBERMAN, ARNOLD,    16 CINDY LANE,    Long Valley, NJ 07853-3821
510941333    +LIFESTYLE LIFT,    635 MADISON AVENUE,    18TH,   FLOOR,    NEW YORK, NY 10022-1009
510941334    +LIGGETT, MARYANN,    189 ASA HALL ROAD,    IVA  SC 29655-9413
510941335     LIGHTHOUSE INN,    ROUTE 4,    Solomons, MD  20688
510941336    +LIGHTHOUSE PLAZA,    300 ATLANTIC AVENUE,    ATLANTIC CITY, NJ 08401-7756
510941337    +LILLIBRIDGE, HERB,    107 SO.WASHINGTON ST.,    PLAINVILLE, CT 06062-2736
510941338    +LIM, MYONG,    376 ADOLPHUS AVENUE,    CLIFFSIDE PARK, NJ 07010-2736
510941339    +LINDELL, GINA,    14 HIAWATH TRAIL,    MEFORD LAKES, NJ 08055-1211
510941340    +LINDEN CONDO ASSOC.,    ONE LINDEN PLACE,    Hartford, CT 06106-1748
510941341    +LINDERMAN, MERRILL,    154 MT BETHEL ROAD,    WARREN, NJ 07059-5147
510941342    +LINDGREN NURSERY SCHOOL,    211 IRVING AVENUE,    CLOSTER, NJ 07624-2706
510941343    +LINDINGER, MICKEY,    52 NESBIT AVENUE,    West Hartford, CT 06119-2009
510941344    +LINDO-BANKS, YVONNE,    102 ST. JAMES STREET,    West Hartford, CT 06119-2325
510941345    +LINDSAY, MELONIE,    5 APRIL WAY,    Bloomfield, CT 06002-2805
510941346    +LINDSEY , MARLON,    3 DANIEL BLVD,    BLOOMFIELD, CT 06002-2810
510941347     LINDSLEY, GAIL,    206 MANHATTEN TERRACE,    DUMONT, NJ 07628-2234
510941348    +LINDY, RODNEY & JOAN,    560 WEST FOREST TRAIL,    Vero Beach, FL 32962-4647
510941350    +LIPPA, JOHN & JODI,    822 EAST STREET NORTH,    Suffield, CT 06078-1362
510941351    +LIPSEY, JACK,    4573 WHITE CEDAR IN.,    Delray Beach, FL 33445-7036
510941352    +LIQUOR MART,    72 UNION STREET,    FIELDSBORO, NJ 08505-2073
510941353    +LIQUORE, LYNN,    59 DOVE COURT,    WINDSOR LOCKS, CT 06096-1310
510941354    +LIRA, JOHN,    856 FLANDERS ROAD,    Coventry, CT 06238-3411
510941355    +LITCHFIELD APARTMENTS,    3648 SPRING HILL ROAD,    Smyrna, GA 30080-4652
510941356     LITCHFIELD TERRACE APTS,    47A TERRACE DRIVE,    Leominster, MA  01453
510941357     LITMAN, SUZIE,    84 RAVONA STREET,    CLIFTON, NJ 07012-1533
510941358    +LITTEL, PATRICK,    38 ELWOOD AVENUE,    Flemington, NJ 08822-1408
510941359    +LITTLE NIKKI'S,    618 NORTH MAPLE AVENUE,    Ho Ho Kus, NJ 07423-1536
510941360    +LITTLE, LONNIE C. & DEBRA,    343 DRIFTWOOD DRIVE,    Piedmont, SC 29673-8523
510941361    +LITTLE, ROMANDA,    21 MENZEL AVENUE,    MAPLEWOOD, NJ 07040-3307
510941362    +LITTLEJOHN, HARRIET,    270 PEARL ST.,    ENFIELD, CT 06082-4335
510941363    +LITZNER, LILLIAN,    1205M SEQUIOA ROAD,    Cherry Hill, NJ  08003
510941364    +LIVELLI, MARGARET,    5914 TUDOR DRIVE,    Pompton Plains, NJ 07444-1147
510941365    +LIVING FAITH MINISTRIES,    202 PARK BOULEVARD NORTH,    Cherry Hill, NJ 08002-3431
510941366    +LIVINGSTON AUTO BOND,    16 E. NORTHFIELD ROAD,    LIVINGSTON, NJ 07039-4502
510941367    +LIVINGSTON CAR WASH,    14TH STREET & JOYCE KILMER,    AVE,   North Brunswick, NJ  08902
510941368     LJ ROTH RECONSTRUCTION,    106 SOUTH MAIN STREET,    OLDS, IA, 25647
510941369    +LOAVES & FISHES,    2422 MONTAUK HIGHWAY,    Bridgehampton, NY  11932
510941370    +LOBSTER HOUSE,    30 SOUTH 15TH STREET,    SUITE 600,    Philadelphia, PA 19102-4802
510941371    +LOCHOWSKI, DAVID,    170 OLD FARM ROAD,    Meriden, CT 06450-7810
510941372    +LOCKWOOD, CHRIS & CYNTHIA,    9 LASALLE ROAD,    UPPER MONTCLAIR, NJ 07043-2623
510941373    +LODA, CARMELA,    46 LAUREL LANE,    SEYMOUR, CT 06483-2216
510941374    +LODATO, PETER,    8 KITCHELL ROAD,    Denville, NJ 07834-1322
510941375     LODI DPW,    RICHMOND STREET,    Lodi, NJ  07644
510941376     LODI FIRE DEPT,    MAIN STREET,    Lodi, NJ  07644
510941377    +LOEFFLER, BARBARA,    913 RARITAN ROAD,    SCOTCH PLAINS, NJ 07076-2721
```

```
510941379    +LOGAN, BEN,   448 HIGHLAND AVENUE,   NEWARK, NJ 07104-1518
510941380    +LOMBARD, MRS.,   184 HIGGANUM ROAD,   Durham, CT 06422-3009
510941381    +LOMBARDI, JOSEPH & NANCY,   3287 LONG POINT DRIVE,   Toms River, NJ 08753-4824
510941382    +LOMBARDO, GUY,   70 FISHER ROAD,   MAHWAH, NJ 07430-1592
510941383    +LONDON, DOREEN,   37 HARDING AVENUE,   Newington, CT 06111-1920
510941384    +LONG BRANCH CHAMBER OF COMMERCE,   228 BROADWAY,   Long Branch, NJ 07740-7002
510941385    +LONG VALLEY VET CLINIC,   59 EAST MILL ROAD,   Long Valley, NJ 07853-6210
510941386    +LONG, GREGORY,   383 POOLE HILL RD,   Ancram, NY 12502-5442
510941387    +LONG, MIKE,   872 SOUTH QUAKER LANE,   WEST HARTFORD, CT 06110-1456
510941388    +LONGAKER, GAYLE,   122 36TH STREET,   Fair Lawn, NJ 07410-4731
510941389    +LONGLEY, JOAN,   40 LEONARD ROAD,   Hamden, CT 06514-2619
510941390    +LONGO, GERARD,   9935 SHORE ROAD APT 7B,   BROOKLYN, NY 11209-7900
510941391    +LONGO. JOHN,   24-26 FOLEY ST.,   WEST HARTFORD, CT 06110-1126
510941392    +LOOMIS, MARY,   208 LOCUST HILL DRIVE,   Churchville, MD 21028-1400
510941393    +LOOS, DANIEL,   61 WANGONK TRAIL,   East Hampton, CT 06424-2034
510941394    +LOPEZ, ALLISON,   216 JEROME AVE,   Burlington, CT 06013-2408
510941395    +LOPEZ, ANTONIO & PATRICIA,   153 61ST STREET,   West New York, NJ 07093-2923
510941396    +LOPEZ, MARIA,   108 CENTER STREET,   Windsor Locks, CT 06096-1864
510941397    +LOPEZ, MARIA & JEORGE,   1308 MORRIS STREET,   Union City, NJ 07087-3120
510941398     LOPRESTI, MARIO & RONA,   20 NORTHVIEW AVENUE,   Montclair, NJ 07043-1809
510941399    +LORD & TAYLOR,   ROUTES 4 & 17,   GARDEN STATE PLAZA,   Paramus, NJ 07652
510941400     LORD & TAYLOR,   ROUTE 17 NORTH,   FASHION CENTER,   PARAMUS, NJ 07652
510941402    +LORD & TAYLOR,   ROUTE 80 & MOUNT HOPE ROAD,   ROCKAWAY TOWN SQUARE,   Rockaway, NJ 07866
510941401    +LORD & TAYLOR,   3710 US HIGHWAY 9,   Freehold, NJ 07728-4897
510941403    +LOSURDO FOODS,   20 OWENS ROAD,   Hackensack, NJ 07601-3297
510941404    +LOUBRIEL, NINA,   32 WOODLAND RIDGE,   Meriden, CT 06450-2375
510941405    +LOUGHLIN, BRIAN,   29 LIDO ROAD,   Unionville, CT 06085-1536
510941406    +LOUIS, TERRINA & JUDE,   84 LONG HILL ROAD,   WINDSOR, CT 06095-2665
510941407    +LOUISELLE, DIANE,   580 WADSWORTH STREET,   Middletown, CT 06457-4025
510941408     LOUNSBURY, RICHARD,   28 BLOOMINGDALE RD,   Quaker Hill, CT 06375-1335
510941409    +LOUREIRO, KEARNY,   608 DEVON STREET,   KEARNY NJ 07032-2804
510941410    +LOUZEK, LAURA,   20 SPEIR DRIVE,   South Orange, NJ 07079-1024
510941411    +LOVE, KEN & LISA,   1880 LOCHSHYRE LOOP,   Ocoee, FL 34761-9190
510941412     LOVELL, STEVEN,   85 WEST HILL RD.,   New Hartford, CT 06057-2021
510941413    +LOVETT, RICHARD,   75 MOUNTAIN ROAD,   North Granby, CT 06060-1412
510941414    +LOWE, PATRICIA,   1703 EDGEWOOD AVENUE,   Anderson, SC 29625-3537
510941415    +LOWENTHAL, STANLEY & MARILYN,   22 DALE DRIVE,   Edison, NJ 08820-2240
510941416    +LOWRY, RUTH,   164 ROSEWOOD AVE,   East Haven, CT 06513-3339
510941417    +LOYAL,   80 NAIRN PLACE,   NEWARK, NJ 07108-1408
510941418    +LS GREENBERG ASSOC,   590 JERSEY AVENUE,   New Brunswick, NJ 08901-3502
510941419    +LUBIE, STELLA,   4 LA TERRAZZA DRIVE,   TOMS RIVER, NJ 08757-5748
510941420    +LUCARIELLO, PATRICK,   2467 ROUTE 10 EAST,   BUILDING 43, UNIT 8A,
               Morris Plains, NJ 07950-1357
510941421    +LUCAS & COMPANY,   136 SIMSBURY ROAD,   Avon, CT 06001-3760
510941422    +LUCAS, JANET,   18 DAY ROAD,   PLEASANT VALLEY, CT 06063-4123
510941423    +LUCERO, ELOINA,   28 MAYWOOD COURT,   Caldwell, NJ 07006-4316
510941424    +LUCKY, MORRIS,   56 NORWOOD AVENUE,   North Plainfield, NJ 07060-1324
510941425    +LUCYK, ANTOHNY,   220 SPRING MEADOW WAY,   Monroe Township, NJ 08831-3755
510941426    +LUDWIG, JAMES,   15 BECKMAN ROAD,   SUMMIT, NJ 07901-1703
510941427    +LUDWIG, PHILIP,   40 DEERFIELD TERRACE,   Burlington, CT 06013-1514
510941428    +LUETHKE, MICHAEL,   275 INDIAN TRAIL DRIVE,   FRANKLIN LAKES, NJ 07417-1014
510941429    +LUFT, ALLEN,   126 COTTAGE ST,   MERIDEN, CT 06450-4406
510941430    +LUIGI'S AUTO REPAIR,   320 SILVER SPRING STREET,   Providence, RI 02904-2558
510941431    +LUING, LEE ANNE & TIMOTHY,   45 OAK ROAD,   Saddle River, NJ 07458-3029
510941432    +LUKACOVIC, KAREN,   4 WADSWORTH TERRACE,   CRANFORD, NJ 07016-2555
510941433    +LUKAJZEWSKI, MARGARET,   85 EAST PASSAIC AVENUE,   BLOOMFIELD, NJ 07003-3752
510941434     LUKENBILL, DONNA,   15 HERTIAGE COURT,   MONTVILLE, NJ 07045
510941436    +LUMBER LIQUIDATORS,   1104 W ROSLYN ROAD,   Colonial Heights, VA 23834-3902
510941437    +LUNA, TAMMY,   178 HEATHER LANE,   NEW BRITAIN, CT 06053-1961
510941438    +LUNDEN, JOAN,   60 BURNHAM DRIVE,   WEST HARTFORD, CT 06110-1608
510941439    +LUNIN, DIANA,   171 MEADOW BROOK PLACE,   SO ORANGE, NJ 07079-2938
510941440    +LUNNY, CAROL,   2726 ATLANTIC BLVD,   Vero Beach, FL 32960-2924
510941441    +LUPE, OSCAR,   723 LAKE STREET,   NEWARK, NJ 07104-2217
510941442    +LUPIA, JOSEPHINE,   121 JUNIPER LANE,   Berlin, CT 06037-2414
510941443    +LUPTON, PAUL,   242 LOPER ST,   SOUTHINGTON, CT 06489-1870
510941444    +LUTHE SHEET METAL,   209 HIGHLAND AVENUE,   HADDEN TWNSHP, NJ 08108-2631
510941445    +LUTZ, KIMBERLY,   112 NORMAN ROAD,   Stockton, NJ 08559-1613
510941446    +LUTZKE, HARRY,   28 LENOX TERRACE,   WEST ORANGE, NJ 07052-2624
510941447    +LUX BOND & GREEN,   68 PRATT STREET,   Hartford, CT 06103-1601
510941448    +LUX BOND & GREEN,   SOMERSET SQUARE,   140 GLASTONBURY BLVD,   Glastonbury, CT 06033-4466
510941449    +LUXOR PHASE 1,   50 BROADWAY,   4TH FLOOR,   New York, NY 10004-3856
510941450    +LYDON, THOMAS,   158 PLEASANTVILLE ROAD,   New Vernon, NJ 07976-9702
510941452    +LYMAN, LOUISE,   3521 COMMADORE CIRCLE,   Delray Beach, FL 33483-8021
510941451    +LYMAN, LOUISE,   698 LAGEWOOD CIRCLE EAST,   Delray Beach, FL 33445-9001
510941454     LYONS, ORANGE,   496 MOUNTAIN AVENUE,   ORANGE, NJ 07051
510941455    +LYTLE, WILLIAM,   14800 SE 140TH AVE RD,   Weirsdale, FL 32195-2289
510911113     Labor Ready Mid-Atlantic, Inc.,   PO Box 820145,   Philadelphia, PA 19182-0145
510941126    +Lagomarsino Gary,   58 Lincoln Avenue,   Hawthorne, NJ 07506-1436
510941144    +Lambco Stucco,   90 Larsen Road,   West Milford, NJ 07480-4304
510941202    +Lavalle Brown Ronan Mullin,   750 South Dixie Highway,   Boca Raton, FL 33432-6108
```

```
510941249   +LeFOLL & LeFOLL LLC,   2301 SILAS DEANE HIGHWAY,   Rocky Hill, CT 06067-2396
510941255    Lehrhoff, Dr. Bernard & Vicki,   142 OCEAN AVE,   MONMOUTH BEACH, NJ 07750-1271
510941269   +Lenares Landscape, LLC,   76 Stonehedge Drive,   Newington, CT 06111-4920
510941271   +Lenco Electrical Contractor,   d/b/a John Lenfest,   434 Wall Street,   Hebron, CT 06248-1389
510994694   +Liberty Mutual Insurance Company,   Liberty Mutual Group,   100 Liberty Way,   PO Box 1525,
             Dover, NH 03821-1525
510941349   +Linton, Stephen,   34959 Old Ocean City Road,   Pittsville, MD 21850-1128
510941435   +Lum, Drasco & Positan, LLC,   103 Eisenhower Parkway,   Roseland, NJ 07068-1049
510941453   +Lyon and Billiard Company,   504 West Main Street,   Cheshire, CT 06410-2420
510941456   +M & M CONSTRUCTION,   157 WASHINGTON STREET,   Morristown, NJ 07960-3775
510941457   +M G GROUP,   10 SANDY LANE,   Howell, NJ 07731
510941459   +M&M CONSTRUCTION,   313-313 WEST JERSEY STREET,   Elizabeth, NJ 07202-2362
510941460   +MA STATE HOUSE,   1 BEACON HILL,   Boston, MA 02108-3107
510941461   +MA, SHAN,   24 HIGH RIDGE ROAD,   Skillman, NJ 08558-2373
510941462   +MAC RAE, JAMES,   420 RIDGE ROAD,   Wethersfield, CT 06109-1923
510941463    MAC-RE LLC LOCKPORT,   3324 26TH ST.,   Metairie, LA, 70002
510941464   +MACAGNA, ANTHONY & NINA,   408 SADDLE BACK TRAIL,   Franklin Lakes, NJ 07417-1507
510941465   +MACAIS, NAIR,   54-56 FUNSTON AVE.,   Torrington, CT 06790-6216
510941467   +MACDONALD, WARREN,   42 ELMWOOD TERRACE,   Wayne, NJ 07470-4314
510941468   +MACERA, RICHARD,   103 EAST SHORE ROAD,   Narragansett, RI 02882-5300
510941469   +MACIBOREK, MARIA,   5 REEN LANE,   Berlin, CT 06037-3589
510941470    MACIOLEK, HELEN   BF,   21 LAKESHORE BOULEVARD,   Staffordville, CT 06077
510941471   +MACK, DR. ROBERT,   10 WASHINGTON STREET,   Bloomfield, NJ 07003-3412
510941472   +MACK, MARIA,   170 EAST 87TH STREET,   APARTMENT W8C,   NEW YORK, NY 10128-2216
510941473   +MACK, MARTIN,   48 FREEMAN PLACE,   Nutley, NJ 07110-3368
510941475   +MACKEY, MARY W.,   211 LEONA DRIVE,   IVA  SC 29655-9726
510941476   +MACKINTOSH,REV W.,   2104 STATE ST.,   New Orleans, LA 70118-6256
510941477   +MACKO, GREGORY,   29 WESTWOOD ROAD,   WEST HARTFORD, CT 06117-2253
510941478   +MACLACHLAN, DEBBIE,   54 STONER DRIVE,   WEST HARTFORD, CT 06107-1308
510941479   +MACLOWE MANAGMENT,   767 5TH AVENUE,   New York, NY 10153-0023
510941481   +MACOOMB, FRANCES,   137 GROVE STREET,   West Hartford, CT 06110-1843
510941482   +MACOR, JOSEPH,   7 HONEYSUCKLE WAY,   Flemington, NJ 08822-4506
510941483   +MACRAE, CATHERINE,   425 HOWARD STREET,   Twp Of Washington, NJ 07676-5016
510941484   +MACRAE, CLAIRE,   714 N. LINCOLN STREET,   Arlington, VA 22201-2311
510941485   +MACRAE, DUNCAN,   528 ELM AVENUE,   RIVER EDGE, NJ 07661-1358
510941486   +MADELEY, DONNA,   7 RAMAPO ROAD,   OSSINING, NY 10562-4507
510941487   +MADELINE PLACE,   216 HUDSON ST.,   Lafayette, LA 70506-1386
510941488   +MADISON HOTEL,   1 CONVENT ROAD,   MORRISTOWN, NJ 07960-6962
510941489   +MADISON RENAISSANCE,   5629 W. MADISON,   Chicago, IL 60644-3988
510941491   +MADSEN, JAY,   56 HILLTOP ROAD,   Washington, NJ 07882-2454
510941492   +MADUEKE CHIZOBA,   2225 COVE ROAD,   Pennsauken, NJ 08110-1645
510941493   +MAFFETT, BRET,   23 GLEN HOLLOW ROAD,   West Hartford, CT 06117-3023
510941494   +MAGGE, SHANKAR,   96 GREENWOOD DRIVE,   South Windsor, CT 06074-2957
510941495   +MAGGI, MARY,   293 PRINCETON DRIVE,   RIVER EDGE, NJ 07661-1030
510941496   +MAGGIANO REALTY,   201 COLUMBIA AVENUE,   Fort Lee, NJ 07024-4134
510941497   +MAGGIO,   204 VOORHIS AVENUE,   RIVER EDGE, NJ 07661-1240
510941498   +MAGI, RICHARD,   66 MAYSENGER ROAD,   MAHWAH, NJ 07430-1949
510941499   +MAGLIOCCO, FRANK,   85 ALBERTS HILL ROAD,   Sandy Hook, CT 06482-1013
510941500   +MAGNA HOSPITALITY GROUP LLC,   1485 SOUTH COUNTY TRAIL,   SECOND FLOOR,
             East Greenwich, RI 02818-1685
510941502   +MAHER, DEBORAH,   272 NO FULLERTON STREET,   Montclair, NJ 07042-4143
510941503   +MAHLE, RICHARD,   14 NEWELL STREET,   HILLSBOROUGH, NJ 08844-5284
510941504   +MAHMOOD, RAZIB,   283 MAIN STREET, APT D1,   Farmington, CT 06032-2949
510941505   +MAHMOOD, TULLAT,   736-742 MAPE AVENUE,   Hartford, CT 06114-4314
510941506   +MAHONEY, MICHAEL & SUSAN,   1842 EAST STREET,   Pittsfield, MA 01201-3815
510941507    MAHONEY, PATRICIA,   134 HEMLOCK ROAD,   POMPTON LAKES, NJ 07442
510941508   +MAHTANI, SUNIL,   180 CHESTNUT STREET,   Englewood Cliffs, NJ 07632-1908
510941510   +MAILLE, GHISLAINE,   1 ARBOLES DE NORDE,   SPANISH LAKES,   FT PIERC, FL 34951-2877
510941511    MAIN GARDEN CORP,   228-244 MAIN STREET,   Fort Lee, NJ 07024
510941513    MAIN STREET PLUMBING,   269 PROSPECT PLAIN ROAD,   Cranbury, NJ  08512
510941514   +MAIOLO, GLEN RIDGE,   14 CHESNUT HILL PLACE,   GLEN RIDGE, NJ 07028-1003
510941515   +MAJIER DESIGN GROUP,   643 PROSPECT AVE.,   WEST HARTFORD, CT 06105-4276
510941516   +MAJSIAK, CHESTER,   110 ROCHELLE PARKWAY,   SADDLE BROOK, NJ 07663-4660
510941517   +MAKIARIS, BRENDA,   131 SPRING STREET,   Glastonbury, CT 06033-1026
510941518   +MALCOLM, BOB,   188 WESTWOOD STREET,   Spartanburg, SC 29303-2791
510941520    MALCOM, STEVEN & PAMELA,   169 STONEHOUSE ROAD,   Bloomfield, NJ  07003
510941521   +MALDONADO, ITA,   46 WEST LOUIS PLACE,   Iselin, NJ 08830-1144
510941522   +MALDONADO, MIGUEL,   1106 SUMMERTON STREET,   Lady Lake, FL 32162-4084
510941523   +MALONEY, THERESA  DS,   24 GUERNSEY ROAD,   Bloomfield, CT 06002-3420
510941524   +MALONI, DANIEL,   100 MEADOWS CIRCLE, APT 1525,   Boynton Beach, FL 33436-8920
510941525   +MALOOF, DAVIOA,   2170 MORRIS AVENUE,   UNION, NJ 07083-5902
510941526   +MALTBIE, THEODORE,   22 STRATFORD ROAD,   West Hartford, CT 06117-2838
510941527    MAMMON, ANTHONY,   317 ETON STREET,   ENGLEWOOD, NJ  07631
510941529   +MANCHESTER VILLAGE CONDOS,   1135 VALLEY ROAD,   Wayne, NJ 07470-7965
510941530   +MANCINI, ROCK,   1608 HEBRON AVENUE,   Glastonbury, CT 06033-2532
510941531   +MANDELL, ROBERT,   27 SHERWOOD DOWNS,   PARK RIDGE, NJ 07656-2603
510941532   +MANDERS, PATTY,   27104 Crooked Oak Lane,   Hebron, MD 21830-1150
510941533   +MANEELEY'S BANQUET HALL,   65 RYE STREET,   South Windsor, CT 06074-1217
510941534   +MANGANARO, ANTHONY,   158 HIGHVIEW AVENUE,   Hawthorne, NJ 07506-3112
510941535   +MANGIFICO, ROSANNE,   46 TRUMAN BLVD,   OAKLAND, NJ 07436-2020
```

```
510941536    +MANGO, PHILLIP,    28 WASHINGTON PARKWAY,    BAYONNE, NJ 07002-1346
510941537    +MANKOWSKY, STAN,    10 RIONDA COURT,    Alpine, NJ 07620-1029
510941538    +MANN REALTY,    2-4 ST NICHOLAS PLACE,    New York, NY 10031-1208
510941539    +MANN, BRIAN & SHARON,    34 STONEHAM DRIVE,    West Hartford, CT 06117-2250
510941540    +MANNES, MORRIS PLAINS,    6 CEDAR AVENUE,    MORRIS PLAINS, NJ 07950-2002
510941541    +MANNO, JOE,    33 HARRISON ROAD,    Pompton Plains, NJ 07444-1037
510941542    +MANOLIS, NICK,    72 MORGAN STREET,    Bergenfield, NJ 07621-3515
510941543    +MANON/VERGHESE,    152 CEDAR GROVE LANE,    SOMERSET, NJ 08873-5208
510941544    +MANSFIELD MIDDLE SCHOOL,    205 SPRING HIL ROAD,    Storrs Mansfield, CT 06268-2899
510941545    +MANSFIELD SR. WELLNESS CTR S.,    303 MAPLE ROAD,    Storrs Mansfield, CT 06268-2061
510941546    +MANSON, JACQUELYN,    196 WEST ROCKS ROAD,    Norwalk, CT 06851-1131
510941547    +MANTANGI HOTELS, LLC,    140 STATE ROUTE 23,    POMPTON PLIANS, NJ 07444-2015
510941548    +MANTEL, HOWARD,    25 SUNNYRIDGE PARKWAY,    Trumbull, CT 06611-5260
510941549    +MANTELLO, RALPH,    504 WEST AVENUE,    Northvale, NJ 07647-1009
510941550    +MANUS, KENNETH,    301 PIERMONT ROAD,    NORWOOD, NJ 07648-1407
510941551    +MAPLE HILL FARMS,    12 BURR ROAD,    Bloomfield, CT 06002-2204
510941552    +MARADIE, JOAN,    47 HILLSBORO DRIVE,    WEST HARTFORD, CT 06107-1013
510941553    +MARADIE, JOAN,    70 HILLSBORO DRIVE,    West Hartford, CT 06107-1011
510941554    +MARANI, RICHARD,    39 CAESAR DR.,    Bristol, CT 06010-2467
510941555    +MARANO, NANCY,    129 BEACH AVENUE,    MADISON, CT 06443-2854
510941556    +MARCEAU, DENNIS,    4 Washington Circle,    West Hartford, CT 06119-2024
510941557    +MARCH, LINDA,    54 GRANDVIEW,    Glen Rock, NJ 07452-2515
510941558    +MARCHAND, BLANCHE,    97 NEWINGTON RD,    W Hartford, CT 06110-2312
510941559    +MARCHESE,  5 ST JOSEPH BOULEVARD,    Lodi, NJ 07644-3313
510941560    +MARCHESE,DOUGLAS & ELIZABETH,    627 STANLEY PLACE,    RIVERVALE, NJ 07675-6426
510941561    +MARCIANO, JAMES,    143 CICCIO ROAD,    Southington, CT 06489-2104
510941562    +MARCIANO, JAMES & DOROTHY,    143 CICCIO ROAD,    Southington, CT 06489-2104
510941563    +MARCINKO, WILLIAM,    47 CRATER AVENUE,    Wharton, NJ 07885-2023
510941564    +MARCUS FOOD COMPANY,    241 RUTGERS STREET,    Maplewood, NJ 07040-3229
510941565    +MARCUS PAPER COMPANY,    93 WOOD STREET,    West Haven, CT 06516-3756
510941566    +MARCUS, MITCH,    181 WESTRIDGE ROAD,    West Hartford, CT 06117-2042
510941567    +MARENOFF, GERALD,    8 ECHO RIDGE ROAD,    Mountainville, NY 10953
510941568    +MARESCA, SUZANNE,    29 NORTHWOOD TERRACE,    Lake Hopatcong, NJ 07849-1453
510941569    +MARGALIT, BERNARD & SIMAH,    400 DOUGLAS STREET,    ENGLEWOOD, NJ 07631-2008
510941570    +MARGATE TOWERS,    9400 ATLANTIC AVENUE,    Margate City, NJ 08402-2373
510941571    +MARGHERITA, NICOLATTA,    81 ROOSEVELT AVENUE,    NORTH HALEDON, NJ 07508-2823
510941572    +MARGOLIS, KIM,    34 TREEBOROUGH ROAD,    WEST HARTFORD, CT 06117-3047
510941573     MARIAN MANOR,    1 ASHLAND STREET,    CALDWELL, NJ 07006
510941574    +MARIANI, CHRIS,    22 HOMESTEAD STREET,    Palmer, MA 01069-2236
510941575    +MARINA POINTE TOWNHOMES,    893 DAVIS ROAD,    League City, TX 77573-2826
510941576    +MARINO, DUMONT,    256 LARCH AVENUE,    DUMONT, NJ 07628-1300
510941577    +MARINO, VINCENTE,    431 JANE ST,    Bridgeport, CT 06608-1705
510941578     MARIS STELLA HOME,    7201 LONG BEACH BOULEVARD,    LONG BEACH ISLAND, NJ  08808
510941579    +MARJAM SUPPLY,    17 ANDOVER DRIVE,    West Hartford, CT 06110-1502
510941580    +MARK-LENA CONDO ASSOC.,    330 17TH STREET,    Vero Beach, FL 32960-5690
510941581    +MARKEY, KEVIN,    291 EDGEWOOD AVE.,    WATERBURY, CT 06706-1917
510941582    +MARKHAM, JARED,    13 NORTHFIELD STREET,    Manchester, CT 06042-2334
510941583    +MARKHAM, LESLIE,    3737 Seminary Rd,    Alexandria VA 22304-5202
510941584    +MARKI, RICHARD & DONN,    305 LARGER CROSS ROAD,    Bedminster, NJ 07921-2723
510941585    +MARKMAN, DAVID,    72 OXFORD ST.,    HARTFORD, CT 06105-2914
510941586    +MARKOWITZ, ALFRED,    11 TOMPKINS ROAD,    SCARSDALE, NY 10583-2839
510941587    +MARKT, WILLIAM,    51 FREDERICK PLACE,    MORRISTOWN, NJ 07960-6300
510941588    +MARLANDU, ANNABELL,    7 ARDEN ROAD,    DENVILLE, NJ 07834-2902
510941589    +MARONEY-WALDMAN,    11 EMILY COURT,    DEMAREST, NJ 07627-1204
510941590    +MAROTTO, MARY BETH,    145 VALLEY VIEW DRIVE,    South Windsor, CT 06074-2830
510941591    +MAROTTO, MARYBETH,    145 VALLEY VIEW DRIVE,    SOUTH WINDSOR, CT 06074-2830
510941592    +MARPELLI, RITA,    18 BELLEVUE PLACE,    Middletown, CT 06457-4105
510941593    +MARQUEZ, CARLOS ORTEGA,    69 AMWELL ROAD,    RARITAN TWP, NJ 08822-1942
510941594    +MARQUEZ, MARK & LEIGH,    376 WOODRIDGE ROAD,    HUNTINGTON, CT 06484-2808
510941595    +MARRON, MICHELE,    940 GRANDVIEW AVENUE,    WESTFIELD, NJ 07090-1629
510941596    +MARSA, ELAINE,    126 17TH AVENUE,    BELMAR, NJ 07719-2605
510941597    +MARSHA OPTICAL CORP,    521 MILLBURN AVENUE,    SHORT HILLS, NJ 07078-2552
510941598    +MARSHA RUSH OPTICAL,    521 MILLBURN AVENUE,    Short Hills, NJ 07078-2552
510941599     MARSHALL, FRED,    25 NORWOOD PLACE,    NORWOOD, NJ 07648-1619
510941600    +MARSHALL, JULIE,    1195 WINDING OAKS CIRCLE,    Vero Beach, FL 32963-4095
510941601    +MARSHALL, WILIAMINI,    11 HOLSMAN STREET,    PATERSON, NJ 07522-1714
510941602    +MARTELL, JUDY,    5700 CASSIA DRIVE,    FT. PIERCE, FL 34982-3753
510941603    +MARTIN MOTOR SALES,    395 JOHN FITCH BLVD,    South Windsor, CT 06074-4014
510941605    +MARTIN, DAVID & ELIZABETH,    8 NORTH RIDGE ROAD,    Westport, CT 06880-2235
510941606    +MARTIN, HUGH,    6456 51ST AVENUE,    Vero Beach, FL 32967-5313
510941607    +MARTIN, J.W.,    5840 MILLINGTON ROAD,    Clayton, DE 19938-2557
510941608    +MARTIN, JEFF,    609 BALLARD ROAD,    Williamston, SC 29697-9293
510941609    +MARTIN, JOSHUA,    8842 NINEPIN BRANCH RD,    Berlin, MD 21811-2210
510941610    +MARTIN, PETER,    87 CANAAN ROAD,    UNIT 4B,    Salisbury, CT 06068-1627
510941611    +MARTIN, PHIL,    3492 PINEHURST DRIVE,    LAKE WORTH, FL 33467-1422
510941612    +MARTIN, ROBERT,    40 KNOX BOULEVARD,    Middletown, CT 06457-2352
510941613    +MARTIN, SARA,    36 RHONDA PLACE,    Wanaque, NJ 07465-1225
510941614    +MARTIN, SYDNEY,    207 HEGGEN AVENUE,    Egg Harbor Township, NJ 08234-5585
510941615    +MARTIN, YVETTE,    161 MARLBOROUGH STREET,    Newington, CT 06111-4336
510941616    +MARTIN,GEORGE,    33164 NANCY DRIVE,    Walker, LA 70785-4235
```

```
510941617     +MARTINELLI, CAROL,   138 NOD HILL RD,   Southbury, CT 06488-2656
510941618     +MARTINEZ, CINDY,   164 FAIRWAY CROSSING,   Glastonbury, CT 06033-1450
510941619     +MARTINEZ, CONRAD & CILDA,   320 53RD CIRCLE,   Vero Beach, FL 32968-2239
510941620     +MARTINEZ, JOSE,   28 BERKELEY AVENUE,   Belleville, NJ 07109-1470
510941621     +MARTINEZ, ZORAIDA,   86 AUTUMN ST,   MANCHESTER, CT 06040-5521
510941622     +MARTINO,   11 PHARIS PLACE,   UPPER SADDLE RIVER, NJ 07458-1408
510941623     +MARTINS MOVING & STORAGE,   342 COLT HIGHWAY,   Farmington, CT 06032-3050
510941625     +MARYMOUNT SCHOOL,   1026 5TH AVENUE,   New York, NY 10028-0106
510941626     +MARZAN, ELDWIN,   346 WEST PASSAIC AVENUE,   BLOOMFIELD, NJ 07003-5523
510941627     +MARZIALI, ERIC,   41 CHESTNUT HILL ROAD,   Glastonbury, CT 06033-4146
510941628     +MARZIK, PAUL,   10 CHAMBERLAIN DRIVE,   Shelton, CT 06484-2617
510941629     +MAS, ED,   4 HEATHER COURT,   MANSFIELD TOWNSHIP, NJ 07840-4153
510941630      MASCOLA, MARYLIN,   38 FLAT ROCK ROAD,   Branford, CT  06405
510941631     +MASCOLO, ANTHONY,   73 COEYMAN AVENUE,   Nutley, NJ 07110-1513
510941632     +MASELLO, PATTY,   495 CLINTON AVENUE,   NEWARK, NJ 07108-1886
510941633     +MASON, CHARLES,   41 HILLTOP CIRCLE,   Lincroft, NJ 07738-1444
510941634      MASON, JAMES,   28273 PERDIDO BEACH BLVD,   LOT 18,   Orange Beach, AL, 36561
510941635     +MASON, JERRISWTON,   2312 SW 19TH LANE,   Okeechobee, FL 34974-5622
510941636     +MASOP,   65-67 CHADWICK ST.,   HARTFORD, CT 06106-1113
510941637     +MASSA, ARTHUR,   155 BURNSIDE AVE.,   East Hartford, CT 06108-2310
510941638     +MASSARO, MICHAEL,   1075 54TH AVENUE,   Vero Beach, FL 32966-4719
510941639     +MASTOROU CORP.,   424 MAIN ST.,   Metuchen, NJ 08840-1834
510941640     +MASTRANGELO, BARBARA,   191 TOTOWA AVENUE,   Paterson, NJ 07502-2022
510941641     +MASTROLUCA, MICHAEL,   923 FARMINGTON AVE,   New Britain, CT 06053-1354
510941642     +MASUK HIGH SCHOOL,   1014 MONROE TURNPIKE,   MONROE, CT 06468-1915
510941643     +MATALON, JERRY & BRENDA,   48 BRUNSWICK AVENUE,   W Hartford, CT 06107-1711
510941644     +MATANA, RON,   28 WAPPING AVENUE,   South Windsor, CT 06074-1300
510941645     +MATHENA, KELLY,   16 NANTUCKET WAY,   Middlebury, CT 06762-3348
510941646     +MATHIS, SARAH,   93 PEMAQUID STREET,   Indian Orchard, MA 01151-1355
510941647     +MATHUR, CHABI,   710 FIRETHORN DRIVE,   Mount Laurel, NJ 07083-5074
510941648     +MATHURA, NARINE,   88-28 204TH STREET,   HOLLIS, NY 11423-2206
510941649     +MATIAS, LUIS,   158 BROOK ST,   New Britain, CT 06051-3430
510941650     +MATISON PARK OWNERS PMP,   15 EAST 26TH STREET,   New York, NY 10010-1505
510941651     +MATOS, JAMIE,   877 FORBES STREET,   East Hartford, CT 06118-1959
510941652     +MATT BREWING COMPANY,   811 EDWARD STREET,   UtiCA  NY 13502-4092
510941653     +MATTEO, MICHAEL,   25 JEREMIAH WAY,   South Glastonbur, CT 06073-3621
510941655     +MATTHEW ADAMS PROPERTIES,   300 EAST 54TH STREET,   NEW YORK, NY 10022-5018
510941654     +MATTHEW ADAMS PROPERTIES III,   118 EAST 60TH STREET,   New York, NY 10022-1185
510941656     +MATTHEW, DENISE,   120 CHAMBERS STREET,   South Plainfield, NJ 07080-4702
510941657      MATTIA, MARIA,   273 RIDGE STREET,   Newark, NJ  07104-1216
510941658     +MATTIKOW, MICHAEL,   231 SEMINOE AVENUE,   Franklin Lakes, NJ 07417-2823
510941659     +MAULDIN GARDEN APTS,   330 MILLER ROAD,   Mauldin, SC 29662-2914
510941660     +MAULTSBY, GRETCHEN,   420 S. FAIRVIEW AVE,   Spartanburg, SC 29302-2711
510941661     +MAURO, CASCI,   739 LEONARDVILLE ROAD,   LEONARDO, NJ 07737-1337
510941662     +MAVADI, MOH,   179 EDISON STREET,   CLIFTON, NJ 07013-1313
510941663     +MAX-MAXIMINO, AMERICO,   18 LELAND DRIVE,   East Hartford, CT 06108-1220
510941664     +MAXEY, SHARON,   117 DIANNE DRIVE,   NORRIS, SC 29667-9709
510941665     +MAYER, ANN,   345 BROAD STREET,   Keyport, NJ 07735-1621
510941666     +MAYER-COSTA, JEANA,   7 PEQUOT PATH,   Oakland, NJ 07436-3815
510941667     +MAYERSKY, ARLENE,   325 BONNIE BURN ROAD,   Watchung, NJ 07069-5012
510941669      MAYEWSKI, LARRY,   17 MULBERY COURT,   Belle Mead, NJ  08502-5547
510941668     +MAYEWSKI, LARRY & PAM,   17 MULBERRY LANE,   Belle Mead, NJ 08502-5547
510941670     +MAYFLOWER REALTY,   285 CANADA STREET,   LAKE GEORGE, NY 12845-1400
510941671     +MAYHEW, DEBORAH,   82 MILL STREET,   Putnam, CT 06260-1538
510941672      MAYNARD, DAVID,   CENTURY HILLS APTS,   945 B CROMWELL AVE, UNIT 406,   Rocky Hill, CT  06067
510941673     +MAYNARD, DENNIS,   6 ELLIS ROAD,   Sutton, MA 01590-3892
510941674      MAYNE, KENNY & LAURA,   20 OLD KING ROAD,   Avon, CT  06001
510941675     +MAYS, STEVE & JEN,   18 PLEASANT STREET,   West Hartford, CT 06107-1623
510941676     +MAZNIO, MARTIN & RITA,   381 PARSONAGE STREET,   Rocky Hill, CT 06067-2151
510941677     +MAZUR, ANN,   47 MAYFLOWER ROAD,   Windsor, CT 06095-1938
510941678     +MAZZADRA, SARAH,   553 FOREST STREET,   East Hartford, CT 06118-2036
510941680     +MAZZARELLA, GAIL,   220 BROADWAY,   Hamden, CT 06518-2600
510941679     +MAZZARELLA, GAIL,   220 BROADWAY,   Hamden, CT 06518-2600
510941681     +MAZZARELLA, LEA,   55 WHITE TAIL LANE,   Wallingford, CT 06492-5351
510941682     +MAZZEO, CHRISTINE & JOE,   58 DYER AVENUE,   Emerson, NJ 07630-1204
510941683     +MAZZO, JOHN & DAWN,   8 LYMAN AVENUE,   PEQUANNOCK, NJ 07440-1605
510941684     +MAZZOLI, BEVERLY,   3440 BUCKINGHAMMOCK TRAIL,   Vero Beach, FL 32960-6921
510941686     +MC CAHILL, ELLEN & BILL,   87 HELLER WAY,   UPPER MONTCLAIR, NJ 07043-2509
510941687     +MC CLANE, SUSAN,   118 MILHOLLAN DRIVE,   Elkton, MD 21921-6545
510941688     +MC COLE, ALLENDALE,   23 TROTHERS LANE,   ALLENDALE, NJ 07401-2022
510941689     +MC CRAE, SHARDAWN,   29 MELMORE GARDEN,   APT 29,   EAST ORANGE, NJ 07017-2548
510941690     +MC DONALD, CATHERINE,   15 LOUIS DRIVE,   BUDD LAKE, NJ 07828-1434
510941691     +MC FADDEN, PLAINFIELD,   54 LELAND AVENUE,   PLAINFIELD, NJ 07062-1102
510941692     +MC IVER HOMES,   111 SOUTH MUNN AVENUE,   East Orange, NJ 07018-3435
510941693     +MCALLISTER , KENNETH,   59 EAST SHORE BLVD,   UNIONVILLE, CT  . 06085-1511
510941694     +MCAULIFFE, JIM,   PINE TREE II, APT #C2,   Vero Beach, FL  32968
510941696      MCBRIDE, JUDY,   15 ELROY ROAD,   Parsippany, NJ  07054
510941697     +MCBRIDE, MARIA,   1202 SCOTT AVENUE,   LINDENWOLD, NJ 08021-3739
510941699     +MCBRIEN, JIM & JENNIFER,   161 LIGHTHOUSE DRIVE,   Waretown, NJ 08758-2018
510941701     +MCCABE, NANCY,   364 COMMONWEALTH AVE,   New Britain, CT 06053-2409
```

```
510941702    +MCCAFFREY'S LIQUOR STORE,    295 PRINCETON HIGHTSTOWN,    RD,    WEST WINDSOR, NJ 08550-3123
510941703    +MCCAFFREY, JAY & FRANCIS,    54 VENICE DRIVE,    Burlington, CT 06013-2509
510941704    +MCCAHILL,    87 HELLER WAY,    Montclair, NJ 07043-2509
510941705    +MCCAHILL, ELLEN & BILL,    87 HELLER WAY,    Montclair, NJ 07043-2509
510941706     MCCALL, JERRY & VALARIA,    244 COLLINS STREET,    HARTFORD, CT  06105-1503
510941709    +MCCARTHY, CHRISTINA,    274 FRANKLIN AVENUE,    Wyckoff, NJ 07481-2813
510941711    +MCCARTHY, PATRICK & BARBARA,    192 NO MOUNTAIN AVENUE,    Montclair, NJ 07042-2307
510941712     MCCARTHY, PATTY & ANGELA,    122 PLAINFIELD AVENUE,    Berkeley Heights, NJ  07922
510941713    +MCCASLAND, DOROTHY,    118 DEEPWOOD DR,    WATERBURY, CT 06708-2907
510941714    +MCCLEARY, SCOTT,    2 OXFORD ROAD,    Budd Lake, NJ 07828-2212
510941715    +MCCLELLAN, KIM,    172 WEST MOUNTAIN RD,    WEST SIMSBURY, CT 06092-2617
510941718    +MCCLOSKY , KATHREEN,    42 SHERP HILL DR.,    WEST HARTFORD, CT 06117-1636
510941719    +MCCLOUD, NICOLE,    120 OAK WOOD AVENUE,    BOGOTA, NJ 07603-1720
510941721    +MCCOMB, BOB,    200 SEABURY DRIVE,    UNIT 5189,    BLOOMFIELD, CT 06002-2650
510941722    +MCCONNELL, PAT,    35 PINE ARBOR LANE #106,    Vero Beach, FL 32962-4639
510941723    +MCCORKELL, DONALD & MARILYN,    1301 WEST MOUNTAIN DR.,    Santa Barbara, CA 93103-1615
510941724    +MCCORMACK, DONALD,    113 WOODLAND AVENUE,    Fanwood, NJ 07023-1150
510941725    +MCCORMICK, JOSEPH,    200 SEABURY DRIVE,    UNIT 5191,    BLOOMFIELD, CT 06002-2650
510941726    +MCCOY, JIM,    420 46TH COURT,    Vero Beach, FL 32968-1850
510941727    +MCCRARY, LINDA,    2105 TUCSON AVENUE,    Pensacola, FL 32526-1349
510941729    +MCCUSKER, BRIAN,    462 RATLEY ROAD,    West Suffield, CT 06093-3313
510941730     MCCUTCHEN, GEORGE,    80 CROOKED TREE LANE,    #201 VISTA ROYALE,    Vero Beach, FL  32962
510941733    +MCDERMOTT, KATHERINE,    482 RIVER ROAD,    Bogota, NJ 07603-1020
510941734    +MCDONALD, JIM,    R & D MANAGEMENT,    200 CAMPUS DRIVE,    SOMERSET, NJ 08873-1149
510941735    +MCDONNELL, GEORGE,    1174 RAMAPO VALLEY ROAD,    MAHWAH, NJ 07430-2410
510941737    +MCENTEE, GARY,    70-72 FAIRMOUNT AVENUE,    NORTH ARLINGTON, NJ 07031
510941738    +MCFARLAND, JERRY,    11 SARANAC ROAD,    SEA RANCH LAKES,    Fort Lauderdale, FL 33308-2910
510941739    +MCFARLIN, LISA,    250 FREEMAN STREET,    Hartford, CT 06106-4310
510941740    +MCGARRAH, SANDRA,    210 BRANFORD STREET,    HARTFORD, CT 06112-1407
510941741    +MCGARTY, MARY,    278 HOWLAND AVENUE,    RIVER EDGE, NJ 07661-1027
510941742     MCGILL, DON,    22554 D FM 529,    KATHY FREEWAY,    Katy, TX  77450
510941743    +MCGLAME, KERRY,    364 MAGOLIS AVENUE,    Glen Ridge, NJ 07028-2134
510941745    +MCGOVERN, ANGELA,    36 BAYBERRY ROAD,    Manchester, CT 06040-6358
510941747    +MCGOWEN, LINDA,    82 JACKSON AVENUE,    RUTHERFORD, NJ 07070-1033
510941748    +MCGRATH TRUDE,    39839 Ocean Ridge Drive,    Bethany Beach, DE, 19930
510941749     MCGRATH, CARRI & RAYMOND,    36 NORTH DERBY ROAD,    Springfield, NJ  07081-3313
510941750    +MCGRATH, JUDITH,    132 NORTHWOOD DRIVE,    NEWINGTON, CT 06111-3152
510941753    +MCGUIGAN, LINDA,    6 BALDWIN ROAD,    POUGHKEEPSIE, NY 12603-3702
510941755    +MCGUIRE, EMILY,    470 COPPER DRIVE,    Montclair, NJ 07043
510941756    +MCGUIRE, EMILY,    470 GROVE STREET,    Upper Montclair, NJ 07043-2220
510941757    +MCGUNNIGLY, MARY,    62 HYDE RD.,    WEST HARTFORD, CT 06117-1616
510941758    +MCGURR, ROBERT,    390 NEWARK POMPTON TRNPIKE,    Wayne, NJ 07470-6641
510941759    +MCINTYRE, DONALD,    2400 NEW CUT ROAD,    SPARTANBURG, SC 29303-6324
510941760    +MCINTYRE, TIMOTHY,    860 ALEXANDRIA COURT,    Ramsey, NJ 07446-2913
510941761    +MCKEAN, ALAN,    40 VILLA PLACE,    Eatontown, NJ 07724-1633
510941762    +MCKEE PLACE/PITT BLUE,    252-362 MCKEE PLACE,    Pittsburgh, PA 15213-3903
510941763    +MCKELL, BILL,    100 DEMAREST AVENUE,    RIVER VALE, NJ 07675-5632
510941765    +MCKENNA, MATTHEW,    178 NEW MILFORD AVENUE,    Dumont, NJ 07628-2819
510941766    +MCKENNEY, DEBRA,    1 FOREST LANE,    Bloomfield, CT 06002-2816
510941767    +MCKENZIE, HOPAL,    14 PINNEY ST,    Bloomfield, CT 06002-1832
510941769    +MCKINSKY, TERRY,    257 WEST CENTRAL AVENUE,    PEARL RIVER, NY 10965-2139
510941770     MCLAUGHLIN, CHRIS,    CAMINO DEL RIO,    Indian River Sho, FL  32963
510941771    +MCLAUGHLIN, JAMES,    132 COLUMBIA AVENUE,    NUTLEY, NJ 07110-2525
510941772    +MCLAUGHLIN, JEAN CASTLE,    358 PROSPECT AVENUE,    Dumont, NJ  07628-1837
510941774    +MCLEOD, JOYCE,    56 NORTH TURNPIKE ROAD,    Wallingford, CT 06492-2961
510941776    +MCMAHON, WILLIAM & PAT,    60 YOUNG AVENUE,    Cedar Grove, NJ 07009-1432
510941777    +MCMASTER, MICHAEL,    96 MAPLE ST,    Allendale, NJ  07401
510941779    +MCMULLEN, FRANCIS,    48 COVENTRY LANE,    NAUGATUCK, CT 06770-1544
510941780    +MCMURPHY, ED,    557 BORADWAY,    Port Ewen, NY 12466-5603
510941781    +MCNALLY, WALTER,    23 FAIRMONT STREET,    WETHERSFIELD, CT 06109-2212
510941782    +MCNAMARA, ARLENE,    225 GRAND BOULEVARD,    Emerson, NJ 07630-1116
510941783    +MCNAMARA, TIM,    4257 FIRST TERRACE,    BANGOR, PA 18013-4617
510941784    +MCNERRY, DAN,    1535 2ND ROAD SW,    VERO BEACH, FL 32962-6570
510941785    +MCNEVINS, KEITH & CHRISTINE,    29 VALLEY VIEW DRIVE,    TOLLAND, CT 06084-2813
510941786    +MCNIERNEY, KEVIN,    257 LONG MEADOW RD,    KINNELON, NJ 07405-2256
510941787    +MCQUEEN, PATTY,    28 RUMBLANE,    Bloomfield, CT 06002-1523
510941788     MDC ROCKY HILL PUMP STATION,    GOFF BROOK LANE,    Rocky Hill, CT  06067
510941789    +MEAD, BRICK,    117 ATRIUM DRIVE,    BRICK, NJ 08723-6279
510941790    +MEARES, HOPE,    469 OLD GEORGIA ROAD,    PELZER, SC 29669-9561
510941791    +MEDA, SOLANGE & GRATIEN,    29 FOREST HILL DRIVE,    Farmington, CT 06032-3016
510941792    +MEDEIROS, LINO,    109 RADCLIFFE AVENUE,    Waterbury, CT 06705-1523
510941793    +MEDUSA'S HAIR,    64D CARLETON AVENUE,    Islip Terrace, NY 11752-1500
510941794    +MEEHAM, SONIA,    10422 NW 24TH PLACE,    BLDG 209, APT 307,    SUNRISE, FL 33322-6382
510941795    +MEEHAN, JOHN,    3 SUNSET LANE,    UPPER SADDLE RIVER, NJ 07458-2012
510941796    +MEEKER, CYNTHIA,    16 LONGVIEW DRIVE,    Newington, CT 06111-3135
510941797    +MEHRA, AJ  & SONA,    60 STONEWALL CIRCLE,    West Harrison, NY 10604-1117
510941798    +MEHRA, ASHOK & ANNE,    132 NORTH MONROE STREET,    Ridgewood, NJ 07450-3019
510941799    +MEHRA, SONA,    60 STONEWALL CIRLE,    West Harrison, NY 10604-1117
510941800    +MEIER, KENNETH,    137 NORTH LEHIGH AVENUE,    Cranford, NJ 07016-3038
510941801    +MEIGS, THOMAS,    39 FERNCLIFF DR.,    W Hartford, CT 06117-1013
```

District/off: 0312-2          User: admin                Page 58 of 107              Date Rcvd: Mar 06, 2020
                               Form ID: 192                Total Noticed: 7882

```
510941802   +MEIR, JOAN,   4838 ESEDRA COURT, #208,   Lake Worth, FL 33467-5001
510941803   +MEIZNER, ARTHUR,   202 WHITEWOOD DRIVE,   Rocky Hill, CT 06067-4204
510941804   +MEJIA,VINCENT,   2833 KENNEDY RD.,   Wilmington, DE 19810-3446
510941805   +MEKEEL, WILLIAM,   432 PEPPERIDGE TREE LANE,   KINNELON, NJ 07405-2211
510941806   +MEKKAWY, AHMED & IVY,   520 HAMPTON HILL ROAD,   Franklin Lakes, NJ 07417-1057
510941807   +MELAMED, KENNETH,   69 WINDSOR DR,   DUMONT, NJ 07628-2022
510941808   +MELBURG, RYN,   214 8TH STREET,   Hoboken, NJ 07030-4141
510941809   +MELENDEZ, LINDY,   30 BRADLEY STREET,   East Hartford, CT 06118-2330
510941810   +MELLITO, JAMES & RITA,   63 SYCAMORE RD,   CLARK, NJ 07066-2632
510941811    MELLO, ADILSON,   37 ROUTE 46 WEST,   DOVER, NJ 07801
510941812   +MELO, CLARA,   18 RUTGERS STREET,   Belleville, NJ 07109-3113
510941813   +MELVIN, JOAN,   200 SEABURY DRIVE,   UNIT 5178,   BLOOMFIELD, CT 06002-2650
510941814   +MENDES, NATALIE,   44 LAWLER ROAD,   W Hartford, CT 06117-2749
510941815   +MENDOSA, CATALINA,   20 HOME PLACE,   Clifton, NJ 07011-3708
510941816   +MENECHINO, GENE,   22 WEST MADISON AVENUE,   Dumont, NJ 07628-2317
510941817   +MENNER, FENTON,   1381 FARMINGTON AVE,   WEST HARTFORD, CT 06107-2640
510941818   +MENTAL HEALTH ASSOCIATION,   33 SOUTH FULLERTON AVENUE,   MONTCLAIR, NJ 07042-6392
510941819   +MEREDITH, DALE & ANNE,   33 CHANDLER COURT,   MONROE, NJ 08831-2690
510941820    MERENDINO, FRANCES,   610 LEXINGTON AVENUE,   Clifton, NJ 07011-1229
510941821   +MERINGOFF PROP PARK AVE SOUTH,   401 PARK AVENUE SOUTH,   New York, NY 10016-8808
510941823   +MERLIN, LAWRENCE,   48 HIGHGATE DR.,   AVON, CT 06001-4111
510941824   +MERRIAM, KIM,   19 DRIFTWOOD ROAD,   Bristol, CT 06010-2529
510941825   +MERRICK PROPERTIES,   5905 OLD CRAIN HIGHWAY,   UPPER MARLBORO, NJ 20772-4031
510941826    MERRILL, ARTHUR,   1540 4TH AVENUE,   ROCKRIDGE, FL 32866
510941827   +MERSON, MARK & KAREN,   22 STONE DR,   WEST ORANGE, NJ 07052-1334
510941828   +MESSIER, KIM,   51 GREENBRIER RD,   East Hartford, CT 06118-2810
510941829   +MESSINA, ANTHONY,   30 MIDDLETOWN AVE,   Old Saybrook, CT 06475-1938
510941830   +MESSINA, JANET,   259 RUSSO AVENUE,   New Haven, CT 06513-2642
510941831   +MESSINA, ROBERT & PAT,   200 WYANDOTTE AVENUE,   Dumont, NJ 07628-2101
510941832   +METAL MANAGEMENT,   234 UNIVERSAL DRIVE,   North Haven, CT 06473-3630
510941833   +METCALE'S CUSTOM FRAMING,   25-29A ALBANY AVE,   WEST HARTFORD, CT 06117
510941834   +METCALF, BRIAN,   16301 PERDIDO KEY DRIVE,   Pensacola, FL 32507-9302
510941835    METROPOLITAN NEW TESTIMONY,   ON BAPTIST CHURCH,   ALBANY, NY 12210
510941836   +METTLE, TORI,   131-133 GODWIN AVENUE,   Newark, NJ 07112-1806
510941837   +METZ, JAMES & EMILIA,   3506 CHURCHILL DRIVE,   Toms River, NJ 08753-4880
510941838   +METZLER, BOB,   40 PHEASANT HILL DR,   W Hartford, CT 06107-3361
510941839    METZLER, BOB & DEBBIE,   40 PHEASANT HILL DRIVE,   West Hartford, CT 06107
510941840   +MEYER, BERNICE,   29 CAMPBELL STREET,   Clifton, NJ 07013-2830
510941841   +MEYER, CLAUDIA,   5863 LA GORCE CIRCLE,   LAKE WORTH, FL 33463-7376
510941842   +MEYER, DIANE,   62 STONER DR,   WEST HARTFORD, CT 06107-1308
510941843   +MEYER, ELIZABETH & ROBERT,   145 BOULDER CIRCLE,   Glastonbury, CT 06033-4160
510941844   +MEYER, JEFFREY,   130 SCOLES AVENUE,   CLIFTON, NJ 07012-1120
510941845   +MEYERS,   19 GALLOPING HILL ROAD,   Cherry Hill, NJ 08003-5148
510941846   +MEYERS, JOHN,   10 QUAIL LANE,   NORTH GRANBY, CT 06060-1014
510941847   +MEYTLIS, NATALIE,   2 GREY PINE COMMONS,   Avon, CT 06001-3307
510941848   +MEZQUITA, NORTH BERGEN,   911 88TH STREET,   NORTH BERGEN, NJ 07047-5233
510941849   +MEZZEI, BRIAN,   25 Olmstead Rd,   Morristown, NJ 07960-4508
510889178   +MFC Capital Funding, Inc.,   Attn: Edward J. Ryczek,   Managing Director,
              111 South Wacker Drive, Suite 5050,   Chicago, IL 60606-4426
511391429   +MFC Capital Funding, Inc.,   c/o Louis T. DeLucia, Schiff Hardin LLP,
              900 Third Avenue, 23rd Floor,   New York, NY 10022-4753
510941851   +MG ENTERPRISES,   2263-2265 14TH AVENUE,   Vero Beach, FL 32960-3482
510941852   +MG ENTERPRISES (SEMINOLE),   2100 SEMINOLE SHORES,   Vero Beach, FL 32963-3125
510941853   +MG GROUP,   25 ALEXIS DRIVE,   Farmingdale, NJ 07727-3649
510941854    MG GROUP INC.,   COLTS TOWNE PLAZA,   41 HIGHWAY 34 SOUTH,   Colts Neck, NJ   07722
510941855   +MIAH, HARUM,   215 PATERSON AVENUE,   Paterson, NJ 07502-1989
510941856   +MIANO, STEVEN & CHRISTY,   19 BAYBERRY CIRCLE,   Berlin, CT 06037-2834
510941857   +MICALIZZI, MICHAEL,   37 SHARON ROAD UNIT 5,   WATERBURY, CT 06705-4008
510941858   +MICCIULLA, DAVID & ANGELA,   88 POWDER HILL ROAD,   Middlefield, CT 06455-1118
510941859   +MICCOLI, ARNALDO,   107 SUNSET LANE,   Tenafly, NJ 07670-1612
510941860   +MICHAEL, ADEL,   6 MORRIS ROAD,   West Orange, NJ 07052-1608
510941861   +MICHALEK, ALLYN,   152 WEED STREET,   New Canaan, CT 06840-6115
510941862   +MICHAUD, JOHN,   38 HOOPER STREET,   UNIT 10,   Norwich, CT 06360-1398
510941863   +MICHEL, JIMMY C,   30 GRACE STREET,   Irvington, NJ 07111-3507
510941864   +MICHEL, MARIE,   3209 SUNSET AVENUE,   Ocean, NJ 07712-4571
510941865   +MICKLIN, ANDREW,   18 LEXINGTON COURT,   Mount Laurel, NJ 08054-3701
510941866   +MICROTEL UNCASVILLE,   1954 NORWIC-NEW LONDON,   TURNPIKE,   Uncasville, CT 06382-1371
510941867   +MICROTEL/UNCASVILLE,   1954 NORWICH-NEW LONDON,   TURNPIKE,   Uncasville, CT 06382-1371
510941869   +MID WEST FENDER,   2040 SOUTH HAMILTON ROAD,   Columbus, OH 43232-4302
510941870   +MIDDLETON, MONIFA,   9 WHITING ROAD,   East Hartford, CT 06118-1550
510941871   +MIDDLETOWN BIBLE CHURCH,   329 EAST STREET,   Middletown, CT 06457-1951
510941872   +MIDDLETOWN HS SOUTH,   900 NUT SWAMP ROAD,   Middletown, NJ 07748-3199
510941874   +MIELE,   62 LOPEZ ROAD,   CEDAR GROVE, NJ 07009-1125
510941875   +MIHALIC, GARY,   5 LINDA LANE,   SIMSBURY, CT 06070-1528
510941876   +MIKASA - UNIT 550,   10,000 FACTORY SHOPS BLVD,   Gulfport, MS 39503-4231
510941877   +MIKOLA,   9 GOURLEY STREET,   PASSAIC, NJ 07055-2414
510941878   +MILARDO, SEBASTIAN,   241 NAJAKO DR.,   Middletown, CT 06457-2035
510941879   +MILAZZO,   118 EAST 7TH STREET,   SHIP BOTTOM, NJ 08008-4632
510941880   +MILDENBERGER, PAUL,   1305 SE 1ST AVE,   DEERFIELD BEACH, FL 33441-6748
510941881   +MILES, LAKISHA,   500 S CENTER STREET,   CONDO UNIT B5,   Orange, NJ 07050-3141
```

```
510941882      MILKEWICZ, ROBERT,   289 MANOR AVENUE,   Cranford, NJ  07016
510941883      +MILKEWICZ, ROBERT,   299 MANOR AVENUE,   Cranford, NJ  07016-2064
510941884      +MILLAN, GEORGE JR,   266 LAUREL AVENUE,   Lakewood, NJ  08701-3538
510941885      +MILLER & SONS, LLC,   1211 LIBERTY AVENUE,   IRVINGTON, NJ  07205-2093
510941886      +MILLER , MIKE & SALLY,   57 WINDY HILL,   South Windsor, CT  06074-2854
510941887      +MILLER, AMY,   9 MAYWOOD COURT,   NORTH CALDWELL, NJ  07006-4322
510941888      +MILLER, ARLENE,   218 HIGHLAND AVENUE,   Hamden, CT  06518-2814
510941889      +MILLER, HAROLD,   1072 PIEDMONT GOLF COURSE,   ROAD,   PIEDMONT, SC  29673-7006
510941890      +MILLER, JAY,   119 SISSON AVENUE, APT 1-S,   HARTFORD, CT  06106-1136
510941891      +MILLER, JEFF & LISA,   11 WOODLAND DRIVE,   Belle Mead, NJ  08502-5524
510941892      +MILLER, JOHN,   401 TIFFANY DRIVE,   Anderson, SC  29625-2567
510941894      +MILLER, PHILIP & BUENAVENTURA,   33 FAIRFIELD STREET,   MONTCLAIR, NJ  07042-4113
510941895      +MILLER, RICHARD,   2316 LYDE PLACE,   SCOTCH PLAINS, NJ  07076-1434
510941896      +MILLER, ROBERT,   88 HEIGHTS AVENUE,   Fair Lawn, NJ  07410-1308
510941897      +MILLMAN, ELAINE & HERMAN,   574 LOCK HAVEN,   RIVER VALE, NJ  07675-6031
510941898      +MILLMAN, ELAINE & HERMAN,   574 LOCK HAVEN DRIVE,   RIVER VALE, NJ  07675-6031
510941899      +MILLS MEDICAL MAINTENANCE,   16 Mills Avenue,   Suite 4,   Greenville, SC  29605-4065
510941900      +MILLS, CATHY,   95 SETTLERS RIDGE ROAD,   Milford, CT  06460-3782
510941901      +MILLWORK/ HYATT,   2 BRIGHTON ROAD,   Clifton, NJ  07012-1663
510941903      +MILTON, RICHARD,   TOWN OF SOUTH WINDSOR,   115 PINE TREE LANE,   South Windsor, CT  06074-3217
510941905      +MILTONBERG BRUCE,   160 E. 22ND STREET,   NEW YORK, NY  10010-6327
510941904      +MILTONBERG, BRUCE,   160 EAST 22ND STREET,   CORNER OF 3RD AVE,   New York, NY  10010-6327
510941906      +MINDEL BUILDINGS,   14 KIRKPATRICK STREET,   New Brunswick, NJ  08901-1902
510941907      +MING, ALICE,   216 SPRING ST.,   MERIDEN, CT  06451-5353
510941908      +MING, FATINA,   1 STONE RIVER ROAD,   LAUREL SPRING, NJ  08021-2830
510941909      +MING, JIM,   47 HIGH RIDGE ROAD,   Randolph, NJ  07869-4570
510941910      +MINIKES, NEIL,   26 SENECA TERRACE,   HAWORTH, NJ  07641-1817
510941911      +MINNET FAMILY,   3690 NW 53RD STREET &,   5215 NW 35TH STREET,   Fort Lauderdale, FL  33309-3303
510941912      +MINO, WILLIAM & FRANCIS,   5 MOREY LANE,   RANDOLPH, NJ  07869-4628
510941913      +MINOR, GEORGE,   390 HILL ST,   BRISTOL, CT  06010-2906
510941914      +MIRELLA DRESS SHOP,   67 BROAD STREET,   RED BANK, NJ  07701-1921
510941915      +MISSINARY SEMINARY,   672 PASSAIC AVENUE,   KEARNY  NJ  07032-1305
510941916      +MITCHEL, ALAN,   3 HEATHER SQUARE,   Middletown, CT  06457-1624
510941917      +MITCHEL, YVONNE,   234 ELMWOOD AVENUE,   East Orange, NJ  07018-1843
510941918      +MITCHELIS & COGHLAN,   15 HARING STREET,   CLOSTER, NJ  07624-1004
510941919      +MITCHELL, DAVID & REBECCA,   100 FOREST AVENUE,   Glen Ridge, NJ  07028-2414
510941920      +MITCHELL, GLEN,   234 HOLLYWOOD AVENUE,   Ho Ho Kus, NJ  07423-1413
510941921      +MITCHELL, WILLIE,   827 BURNSIDE AVE.,   East Hartford, CT  06108-2705
510941923       MIZELL, BARBARA,   14657 GROVER LANE,   LOXAHATCHEE, FL  33470
510941924      +MLYNARCZYK, GENE,   3453 NESCO ROAD,   Hammonton, NJ  08037-3703
510941928      +MODESITT, TIM,   1145 US HIGHWAY 1,   Vero Beach, FL  32960-5768
510941930      +MOELLER, MARK & MICHELLE,   48 E BROAD ST,   BERGENFIELD, NJ  07621-3004
510941931      +MOENS, LAWRENCE,   850 OCEAN BLVD,   Palm Beach, FL  33480-4830
510941932      +MOHAMED,   107 WEST 1ST STREET,   Clifton, NJ  07011-2448
510941933      +MOHICAN MOTEL,   1545 STATE ROUTE 9,   Lake George, NY  12845-3438
510941934      +MOHIUDDIN, MOHAMMED,   1830 FOOTOHILL DRIVE,   Huntingdon Valley, PA  19006-7920
510941935      +MOHR, JOSEPH,   61 VILLAGE DRIVE,   Somers Point, NJ  08244-1239
510941936      +MOHYDE, MAUREEN,   12 LARCHWOOD WEST,   Unionville, CT  06085-1150
510941937      +MOISE, EDWARD&LAURA,   3219 COLISEUM ST,   New Orleans, LA  70115-3404
510941938      +MOJICA, DAVID,   303 IDALROY TRAIL,   HOPATCONG, NJ  07843-1244
510941939      +MOLINA, KEVIN,   56 BRITTANY LANE,   Naugatuck, CT  06770-2144
510941940      +MOLLE, RITA-KENNEDY DIANE,   117 3RD AVENUE,   Hawthorne, NJ  07506-2413
510941941      +MOLOUGHNEY, PATRICIA,   139 HEMLOCK ROAD,   POMPTON LAKES, NJ  07442-1319
510941942      +MONACO ARMS,   265 LARCH AVE.,   DUMONT, NJ  07628-1341
510941943      +MONACO, JOSEPH,   720 LAFAYETTE AVENUE,   HAWTHORNE, NJ  07506-2349
510941944      +MONE, RICHARD,   11841 NW 55TH STREET,   Pompano Beach, FL  33076-3230
510941945      +MONEDA. LINDA,   166 TIMBERPARK DRIVE,   Davenport, FL  33837-5846
510941946      +MONGE, JACKIE,   241 BRANFORD ROAD,   UNIT 528,   North Branford, CT  06471-1315
510941947      +MONGELLI, MATT,   25 MOUNT VERNON AVENUE,   WEST ORANGE, NJ  07052-1815
510941948      +MONICA, THOMAS & KATHLEEN,   390 MARC DRIVE,   Toms River, NJ  08753-4273
510941949      +MONROE METALS,   6025 STITT STREET,   Monroe, NC  28110-8187
510941950      +MONSORES, SUELLEN,   412 EAST JERSEY STREET,   ELIZABETH, NJ  07206-1306
510941951      +MONTAGNA, SAL,   92 STURGRIDGE CIRCLE,   Wayne, NJ  07470-8402
510941952      +MONTANA, TINA,   20 BIRCHWOOD DRIVE,   ASHFORD, CT  06278-1208
510941953      +MONTAUK CONDOS,   55 SOUTH EUCLID AVENUE,   Montauk, NY  11954-5364
510941954      +MONTAUK TOWER,   55 SOUTH EUCLID AVENUE,   Montauk, NY  11954-5364
510941955      +MONTCLAIR BD OF ED,   100 CHESTNUT STREET,   Montclair, NJ  07042-2908
510941957      +MONTELEONE, HELENE,   254 PAGE AVENUE,   Lyndhurst, NJ  07071-2615
510941958      +MONTERGARI, LOUIS,   241 SKYLINE DRIVE,   Ringwood, NJ  07456-2719
510941959      +MONTERO, NORMA,   183 SOUTH MAIN STREET,   Lodi, NJ  07644-2127
510941960      +MONTGOMERY, JOEL,   205 WOODAOK DRIVE,   ANDERSON, SC  29621-2482
510941961      +MONTORI, TONY,   42 NORTH 10TH STREET,   Kenilworth, NJ  07033
510941962       MONTURO, LEWIS,   702 S W LAKE COURT,   BOYNTON BEACH, FL  33426-5439
510941963      +MONTZOLIS, GUSTAVO,   17 HARRISON STREET,   New Britain, CT  06052-1226
510941964      +MONTZOLIS, GUSTAVO,   19 HARRISON STREET,   New Britain, CT  06052-1226
510941965      +MOODY, THERESA,   301 LEVENWORTH RD.,   Shelton, CT  06484-1841
510941966      +MOONACHIE BD OF ED,   20 WEST PARK STREET,   Moonachie, NJ  07074-1126
510941967      +MOONSHINE THEATRE,   335 ADAMS AVENUE,   Scranton, PA  18503-1603
510941968      +MOORE, ASTON  PROPERTY ATTACH,   294 TUNXIS AVE.,   BLOOMFIELD, CT  06002-1217
510941969      +MOORE, C. G.,   126 CRESTA VERDE ROAD,   ANDERSON, SC  29621-1022
```

```
510941970    +MOORE, DEBORAH,   73 RIDGEVIEW LANE,   MT ARLINGTON, NJ 07856-2321
510941971    +MOORE, EVERETT,   90 MONMOUTH STREET,   RED BANK, NJ 07701-1285
510941972    +MOORE, KEVIN,   604 ASHLEY DOWNS,   Anderson, SC 29621-2412
510941973    +MOORE, NANA,   18 BLACKWELL LANE,   Willingboro, NJ 08046-3907
510941974    +MOORE, RALPH & MELANIE,   950 32ND AVENUE SOUTHWEST,   Vero Beach, FL 32968-5031
510941975    +MOORE, ROBERT,   32-02 HILLSIDE TERRACE,   FAIR LAWN, NJ 07410-4253
510941976    +MOORE, ROGER,   10 FAWN HOLLOW ROAD,   Burlington, NJ 08016-3864
510941977    +MOORE, SARAH,   107 HICKORY TREE DRIVE,   SENECA SC 29678-2072
510941978    +MOORE, THORNELL,   12 CEDAR AVENUE,   Montclair, NJ 07042-3110
510941979    +MOORE, WILLIAM,   2554 W. BEACH BLVD,   Gulf Shores, AL 36542-6012
510941980    +MOOSAVI, ABDOL & ALAHEH,   25 BIZCAYA COURT,   Wayne, NJ 07470-6280
510941981    +MORA, NERIDA,   157 SOUTH MAIN STREET,   WEST HARTFORD, CT 06107-3450
510941982     MORAN, BOB,   74 LINEWOOD ROAD,   Branford, CT 06405
510941983    +MORAN, LUIS,   1905 BARNUM AVENUE,   Bridgeport, CT 06610-3022
510941984    +MORANO, LUIS,   39-11 PATERSON STREET,   FAIRLAWN, NJ 07410-4903
510941985    +MORCO LLC,   60 BROAD STREET,   Red Bank, NJ 07701-1937
510941986    +MORDECAI, DON,   415 EAST 37TH STREET,   NEW YORK, NY 10016-3200
510941987    +MOREIRAS, JORGE,   119 KNICKERBOCKER AVENUE,   ENGLEWOOD, NJ 07631-2141
510941988    +MORELLI, JOSEPH,   59 DRIFTWOOD ROAD,   BRISTOL, CT 06010-2529
510941989    +MORELLO, RALPH,   11 FAIRVIEW DRIVE,   WETHERSFIELD, CT 06109-2011
510941990    +MORF, RONALD & HELEN,   288 MAPLE STREET,   Easton, CT 06612-1033
510941992    +MORGAN, BILL & VIRGINIA,   334 WOODLAND PLACE,   Leonia, NJ 07605-1705
510941993    +MORGAN, CHARLES,   6 HICKORY ROAD,   SUMMIT, NJ 07901-1624
510941994    +MORGAN, ELIZABETH,   107 EAST HOMESTEAD AVENUE,   Collingswood, NJ 08108-1929
510941995    +MORGAN, JOHN,   4 MORRIS DRIVE,   Old Bridge, NJ 08857-3547
510941996    +MORGAN, LOUISE,   71 CUSTER DRIVE,   Windsor, CT 06095-3944
510941997    +MORGAN, PHIL,   2701 Gullway Drive,   Kristy Condo's Unit #2,   Ocean City, MD 21842-5479
510941998    +MORGAN, SABRINA,   134 AVENUE H.,   West Palm Beach, FL 33404-7647
510941999    +MORGAN, SCOTT & LEIGH,   1013 PLYMOUTH STREET,   Windsor, CT 06095-3650
510942000    +MORIARITY, VIRGINIA,   15 RAINBOW TRAIL,   Sparta, NJ 07871-1710
510942001    +MORICI, FRANK,   219/222 SUMMIT AVENUE,   LYNDHURST, NJ 07071-1633
510942002    +MORIN, NICHOLAS,   94 CLAIRMONT AVENUE,   WESTWOOD, NJ 07675-2840
510942003    +MORINO, JUDITH & KENNETH,   146 LONGWOOD LAKE RD,   Oak Ridge, NJ 07438-9708
510942004    +MORONE, JOHN,   370 CEADAR LANE,   RIVER VALE, NJ 07675-5581
510942005    +MORRASS, RICHARD,   150 PROSPECT ST.,   GREENWICH, CT 06830-3100
510942006    +MORRIS CATHOLIC HIGH SCHOOL,   200 MORRIS AVENUE,   DENVILLE, NJ 07834-1363
510942007    +MORRIS, BRUCE,   283 MAIN STREET, APT D2,   Farmington, CT 06032-2949
510942008    +MORRIS, GARY,   475 HARWINTON AVENUE,   Torrington, CT 06790-6543
510942009    +MORRIS, HELEN,   140 OLNEY ROAD,   Wethersfield, CT 06109-2847
510942010    +MORRIS, JUDITH,   10422 NW 24TH PLACE,   BLDG 209,UNIT 308,   SUNRISE LAKES, FL 33322-6382
510942011    +MORRIS, MAX,   1540 NW 18TH AVE,   BLDG 94 APT 204,   DELRAY BEACH, FL 33445-7447
510942015    +MORRISSEY, KEVIN,   136 GREENLAWN AVENUE,   Clifton, NJ 07013-3223
510942016    +MORRISTOWN COURT CONDO,   25-48 MORRISTOWN COURT,   MORISTOWN, NJ 07960-4624
510942017    +MORTON, JAMES & CELINE,   29 TURNURE STREET,   Bergenfield, NJ 07621-2035
510942018    +MORTON, MIKE,   105 RED HILL DRIVE,   Glastonbury, CT 06033-3134
510942019    +MOSERY, ZVI,   306 PLEASANT VALLEY ROAD,   MARLBORO, NJ 07751-4414
510942020    +MOSES, SUSAN,   22 RUBY ROAD,   Springfield, MA 01108-3302
510942021    +MOSS, ALTON,   92-94 CHADWICK AVENUE,   Hartford, CT 06106-1112
510942022     MOSS, DOUGLAS & DEL,   70 GLEN RIDGE AVENUE,   Glen Ridge, NJ 07028-1414
510942023    +MOSS, JAMES,   427 Chippendale Lane,   Boiling Springs, SC 29316-5669
510942024    +MOST HOLY REDEEMER,   173 EAST 3RD STREET,   New York, NY 10009-7424
510942025    +MOST, JOAN,   11 DOHERTY DRIVE,   Clifton, NJ 07013-3307
510942026    +MOTHERS PC,   32 ROUTE 46 EAST,   Lodi, NJ 07644-1309
510942027    +MOTLEY, KATE,   5 BROWN PLACE,   ROWAYTON, CT 06853-1806
510942028    +MOTOR WORLD, INC.,   512 RARITAN STREET,   SAYERVILLE, NJ 08872-1458
510942029    +MOTSAY,MICHAEL,   5 PRESIDENT AVENUE,   Lavallette, NJ 08735-2149
510942030    +MOUNT AIRY BAPTIST CHURCH,   210 MT. AI RY CHURCH ROAD,   Easley, SC 29642-8721
510942031    +MOUNT CARMEL CHURCH,   10 SAINT FRANCIS WAY,   Passaic, NJ 07055-5887
510942033    +MOYLER, JOHN,   189 JACOBY STREET,   Maplewood, NJ 07040-3305
510942034    +MR AUTO WASH OF N.BRITAIN,   2360 CORBIN AVENUE,   New Britain, CT 06053-1971
510942035    +MR MOR DRY CLEANERS,   17-01 BROADWAY,   Fair Lawn, NJ 07410-2055
510942037    +MROZINSKI, RON,   8 AUTUMN LANE,   Hackettstown, NJ 07840-4703
510942038    +MT CARMEL HOLY UNITED CHURCH,   147 BLOOMFIELD AVENUE,   PO BOX 1177,
               MONTCLAIR, NJ 07042-1177
510942039    +MT KISCO BMW,   250 KISCO AVENUE,   Mount Kisco, NY 10549-1008
510942040     MT OLIVE PD,   146 ROUTE 206,   FLANDERS, NJ 00000
510942041    +MT. PLEASANT HARDWARE,   249 ACADEMY AVENUE,   Providence, RI 02908-4195
510942042     MUCHA, PHILLIP,   102 CAPTAIN DRIVE,   WESTBROOK, CT 06498
510942043    +MUCKLE, JOSEPH,   340 TOBY HILL RD.,   Westbrook, CT 06498-3522
510942044    +MUDD, KIRSTEN,   510 VALLEY VIEW ROAD,   Merion Station, PA 19066-1318
510942045    +MUELLER, JILL,   21 THE ESPLANADE,   ALPINE, NJ 07620-1130
510942046    +MUHL, GLEN,   7241 SE SWEETWOOD TERRACE,   STUART, FL 34997-2134
510942047    +MUIR, DORIS,   46 JUDITH PLACE,   WAYNE, NJ 07470-3010
510942048     MUKHAMEDZHANOVA, DINA,   74B MAIN STREET,   MILLBURN, NJ 07041
510942049    +MULATES RESTAURANT,   201 JULIA STREET,   New Orleans, LA 70130-1622
510942050    +MULDOON, MARGARET & CHRISTINE,   829 WAVE DRIVE,   FORKED RIVER, NJ 08731-3012
510942051    +MULHEARN, DONALD,   315 EAST FAIRVIEW AVENUE,   South Plainfield, NJ 07080-5320
510942052    +MULKEY, JODY,   236 LAFAYETTE AVENUE,   HAWTHORNE, NJ 07506-1990
510942053    +MULLEN, ANNA MAY,   140 ROCKWOOD ROAD,   Newtown Square, PA 19073-4268
510942054    +MULLER, CARL,   15 YALE AVE.,   Torrington, CT 06790-2922
```

```
510942055    +MULLER, DAVID,    11420 NW 31ST PLACE,    SUNRISE, FL 33323-1408
510942056     MULLER, PETE,    120 GREENWAY,    Montvale, NJ  07645-1731
510942057    +MULLER, RICHARD,    26 SPRUCE LANE,    Weatogue, CT 06089-9401
510942058    +MULLIN,    212 MOUNTAIN RD.,    WEST HARTFORD, CT 06107-1523
510942059    +MULNITE FARMS,    28 MILLER RD,    Windsorville, CT 06016-9676
510942060    +MULREADY, CAROLE,    25 MONTCLAIR DRIVE,    WEST HARTFORD, CT 06107-1247
510942061     MULRY, RAYMOND,    695 ALDEN COURT,    RIVER VALE, NJ 07675-6401
510942062    +MULVEY, ANNE,    19 APPLEWAY,    Madison, CT 06443-3375
510942063    +MULVEY, BRIDGETT,    30 CANDLEWOOD ROAD,    Burlington, CT 06013-2440
510942064     MUNOZ, JOSE,    5a &5B SOUTH RAILROAD AVENUE,    Pedricktown, NJ  08067
510942065    +MUNOZ, JULIO,    15331 MONROE ROAD,    Delray Beach, FL 33484-4224
510942066    +MUNRO, ELIJAH,    3 WESTBROOK ROAD,    Bloomfield, CT 06002-3430
510942067    +MUNSON, SHERYL,    24 ISLA BAHIA DRIVE,    Fort Lauderdale, FL 33316-2308
510942070    +MUNTERS,    335 COURT STREET, SUITE 179,    Brooklyn, NY 11231-4335
510942068    +MUNTERS CORPORATION,    160 RARITAN CENTER,    EDISON, NJ 08837-3637
510942069    +MUNTERS CORPORATION,    160 RARITAN CENTER PARKWAY,    SUITE 11,   Edison, NJ 08837-3637
510942071    +MUNZ, ERIC,    32 LITCHFIELD DRIVE,    Enfield, CT 06082-5807
510942072    +MURAWSKI, GREGORY,    169 Jamestown Road, Unit 303,    Ocean City, MD 21842-4872
510942074     MURNICK, THEODORE,    610 SEWELL AVENUE,    Asbury Park, NJ  07712-6560
510942075    +MURPHY, ERIC & JULIE,    24 SHADYSIDE AVENUE,    Summit, NJ 07901-2111
510942076    +MURPHY, GALYLE,    11 GARNET HILL LANE,    Avon, CT 06001-4081
510942077    +MURPHY, JAMES,    1310 SHOREWINDS LAND,    CASTAWAY COVE WAVE 1,   Vero Beach, FL 32963-2541
510942078    +MURPHY, JAMES,    164 ACADEMY AVE.,    WATERBURY, CT 06705-1407
510942079     MURPHY, MICHAEL,    21 GLENWOOD DR.,    MONTVILLE, NJ  07645
510942080    +MURPHY, PATTY & BOB,    80 BURNHAM STREET,    Berlin, CT 06037-2212
510942081    +MURPHY, RONALD,    2075 MOORING LINE DRIVE,    Indian River Sho, FL 32963-3054
510942082    +MURPHY, SOPHIE,    10 SYLVAN ROAD,    Darien, CT 06820-2905
510942083    +MURPHY, THOMAS,    566 GRUMAN COURT,    RIVER VALE, NJ 07675-6421
510942084    +MURPHY, THOMAS & GAYLE,    464 FIRETOWN ROAD,    Simsbury, CT 06070-1143
510942085     MURPHY, WILLIAM & CLAIRE,    1061 BRIARCLIFF DRIVE,    Rahway, NJ 07065-1903
510942086    +MURRAY, JOHN,    83 CHESTNUT RIDGE ROAD,    Saddle River, NJ 07458-3126
510942087    +MURRAY, KAMAL,    243 SOUTH CENTRAL AVENUE,    RAMSEY, NJ 07446-2439
510942088    +MURRELL, KATHY,    30830 Dagsboro Road,    Salisbury, MD 21804-2173
510942089    +MUSCARELLE, JOS,    100 DEMAREST DRIVE,    WAYNE, NJ 07470-6743
510942090     MUTH, SUE,    PINE TREE II, APT C-6,    Vero Beach, FL  32960
510942091     MUTONE, ERNESTO,    1896 KING ST.,    Bristol, CT  06010
510942092     MUZZATTI, VICTOR,    119th Street,    Mayfair Beach #304,   Ocean City, MD  21842
510942093     MY SISTERS PLACE,    120 PLINY STREET,    Hartford, CT  06120
510942095    +MY SISTERS'S PLACE,    102 CAPEN ST,    HARTFORD, CT 06120-2005
510942096    +MY TOWN BAKERY,    387 PARK AVENUE,    Scotch Plains, NJ 07076-1155
510942097     MYERS, JAMES,    12 LINDEN PLACE,    Midland Park, NJ  07432-1742
510942098    +MYERS, JOHN,    10 QUAIL LANE,    NORTH GRANBY, CT 06060-1014
510942099    +MYERS, LEA,    255 OLD MARLBOURGH,    TURNPIKE,   Portland, CT 06480-1043
510942100    +MYERS, MIKE & MARY,    21 GREENKNOLL DRIVE,    Brookfield, CT 06804-2200
510942101    +MYERS, TAMEXIA,    169 BUTLER STREET,    New Haven, CT 06511-1138
510942102    +MYERS, WILLIAM,    214 OCEAN AVENUE,    Island Heights, NJ 08732-7846
510942103    +MYERSON, MILTON & EVELYN,    45 GLENVIEW DRIVE,    West Orange, NJ 07052-1011
510942104    +MYRIAH ENTERPRISES,    3281 MAIN STREET,    HARTFORD, CT 06120-1164
510941474    +MacKEIL, MARK & MARIA,    27 EDGEWOOD AVENUE,    Trumbull, CT 06611-2444
510941480    +MacNAMARA, TIM,    25-27 FAIRVIEW STREET,    West Hartford, CT 06119-1809
510941466    +Macce & Cresti,    65 Old Highway 22,    Clinton, NJ 08809-1315
510941501     Magnolia Crossing,    490 Six Flags Drive,    Austell, GA  30168
510941509    +Mai, Melissa,    109 Daytona Avenue,    Cherry Hill, NJ 08034-2037
510941512     Main Logistics,    28 Bomarc Road,    Bangor, ME 04401
510941518    +Malasky Properties,    1300 No. Florida Mango Road,    West Palm Beach, FL 33409-5255
510941528    +Management Recruiters of Raleigh,    5171 Glenwood Ave.,    Suite 350,   Raleigh, NC 27612-3266
510941604    +Martin Woods,    32 Uplands Drive,    West Hartford, CT 06107-1039
510941624    +Maruyama Construction Co.,    240 Luddington Avenue,    Clifton, NJ 07011-3131
510941685    +Mazzotta, Guy,    65 Clark Gates Road,    Moodus, CT 06469-1222
510941694    +McALLISTER, HEIDI,    106 CARVEL AVENUE,    Laurel, DE 19956-1906
510941698    +McBRIDE, PAT,    166 MAPLE HILL AVE,    NEWINGTON, CT 06111-2721
510941700    +McBURNEY, JAMES & ERIN,    2 CRESCENT BLUFF AVENUE,    Branford, CT 06405-5503
510941707    +McCANN, BETTY,    7000 20TH STREET,    VILLAGE GREEN SWANT LAKE,   Vero Beach, FL 32966-8871
510941708    +McCANTS, WAYNE & LAURIE,    323 TWIN RIVER DRIVER,    Covington, LA 70433-8505
510941710    +McCARTHY, ELEANOR & DAN,    95 WACONA AVENUE,    Waterbury, CT 06705-1235
510941716    +McCLELLAND, KAREN,    5 HUTSHIRE COURT,    Taylors, SC 29687-3934
510941720    +McCLOUD, SAMUEL,    14 WILTON AVE,    NORWALK, CT 06851-4533
510941728    +McCULLEY, MIKE,    87 WIGG HILL ROAD,    Chester, CT 06412-1109
510941732    +McDERMOTT, JOHN & MARGARET,    14 OWENOKO WAY,    Riverside, CT 06878-1902
510941736    +McDOWELL, BECKY,    17 LINCOLN AVENUE,    W Hartford, CT 06117-2625
510941731    +McDaniel, Mary,    6 Wood Road,    Taylors, SC 29687-5525
510941744    +McGOLDRICK, MARIA,    11 BROOKS EDGE DRIVE,    Newington, CT 06111-5319
510941746    +McGOWAN, KATHLEEN,    290 HEMLOCK POINT DRIVE,    Coventry, CT 06238-2302
510941754    +McGUIRE, BRIAN,    500 LEDYARD STREET,    Hartford, CT 06114-3213
510941751     McGrath, Trude,    29839 Ocean Ridge Drive,    Bethany Beach, DE, 19930
510941768    +McKINNEY, RED,    4 BEVIN COURT,    East Hampton, CT 06424-1228
510941764    +McKenna Long and Aldridge, LLP,    303 Peachtree Street,    Suite 5300,   Atlanta, GA 30308-3265
510941773    +McLEAN, STAFFORD,    8 CUTLER STREET,    Stonington, CT 06378-1001
510941775    +McMAHON, NORMA,    20 CANARY COURT,    Guilford, CT 06437-1428
510941778    +McMichael, Libby,    31972 Bonhill Drive,    Salisbury, MD 21804-1465
```

```
District/off: 0312-2          User: admin              Page 62 of 107          Date Rcvd: Mar 06, 2020
                              Form ID: 192              Total Noticed: 7882


510941822     +Merlin Entertainment/ Madame T,   234 WEST 42ND ST,   New York, NY 10036-7215
510941868     +Mid Atlantic Carpet, Inc.,   1874 Charlton Circle,   Toms River, NJ 08755-1481
510941873     +Middletown Rug and Carpet,   PO Box 800,   Higganum, CT 06441-0800
510941893     +Miller, Jory,   1 CHAMPLAIN TERRACE,   MONTCLAIR, NJ 07042-4101
510941902     +Miltenberg Residence,   52 Bergen Street,   Brooklyn, NY 11201-6302
510941922      Mitel Leasing,   PO Box 972448,   Dallas, TX 75397-2448
511182084     +Mitel Leasing, Inc.,   1140 West Loop North,   Houston, TX 77055-7218
510941925      Mobile Mini Inc.,   PO Box 79149,   Phoenix, AZ 85062-9149
510941926      Modeen's Electric, LLC,   145 Porterbrook Avenue,   East Hartford, CT 06118-3227
510941927     +Modern Tire,   3455 Berlin Turnpike,   Newington, CT 06111-5106
510941929     +Modulex Partition Corp.,   9 Evans Terminal,   Hillside, NJ 07205-2490
510941991     +Morgan Brown and Joy, LLP,   200 State Street,   Boston, MA 02109-2686
511114224     +Morris Nichols Arsht & Tunnell,   Attn: Donna L. Culver,   1201 North Market Street,
                PO Box 1347,   Wilmington,DE 19899-1347
510942012      Morris, Nichols, Arsht & Tunne,   PO Box 1347,   Wilmington, DE 19899-1347
510942013     +Morris, Terrance,   1103 Locust Street,   Cambridge, MD 21613-1552
510942036     +Mr. Rooter of Bergen County,   230 Bank Street,   Midland Park, NJ 07432-1708
510942073     +Murillo, Gabriel,   404 32nd Street,   Union City, NJ 07087-3900
510942105     +Mystic Air Quality Consultant,   1204 North Road,   Groton, CT 06340-2747
510942106      N.Y. UNIVERSITY-MERCER ST.,   420 MERCER STREET,   New York, NY 10003
510942107     +N/I Electric, LLC,   6 Fairway Lane,   Old Lyme, CT 06371-2065
510942108     +NADEL, PAUL & BARBARA,   180 MILL ROAD,   Ho Ho Kus, NJ 07423-1326
510942109     +NAEK CONTRUCTION,   35 JOLLEY DRIVE,   BLOOMFIELD, CT 06002-3071
510942110     +NAHMIAS CABANA FLOOD,   1 VICTORIA LANE,   Mahwah, NJ 07430-2532
510942111     +NAHMIAS, NEIL & GAIL,   1 VICTORIA LANE,   Mahwah, NJ 07430-2532
510942112     +NAI Earle Furman, LLC,   10 Falcon Crest,   Greenville, SC 29607-1583
510942113     +NALJAYAN, VATCHE,   498 BLUEHILL TERRACE,   FRANKLIN LAKES, NJ 07417-2506
510942114     +NANGLE, ELMWOOD PARK,   132 FENCSAK AVENUE,   ELMWOOD PARK, NJ 07407-1241
510942116     +NAPOLITANO, BOB,   36 WILLOW AVENUE,   Lincoln Park, NJ 07035-2541
510942117     +NAPOLITANO, MARIANN,   10 WOODLAND DR,   VERNON, NJ 07462-3516
510942118     +NAQUIN, BUDDY,   506 SAINT PHILIP STREET,   Thibodaux, LA 70301-3234
510942119     +NARDI, CHARLES & MARIE,   172 RIDGE ROAD,   Glastonbury, CT 06033-1926
510942120     +NASATKA, CATHERINE,   501 Edgewater Avenue,   Ocean City, MD 21842-3954
510942121     +NATCHEZ LANDING,   3535 NASA RD 1,   Seabrook, TX 77586-6410
510942122      NATHAN HALE RAY H.S.,   15 SCHOOL DRIVE,   East Haddam, CT 06423
510942123     +NATHAN, MICHAEL & DENISE,   20 HARVEY LANE,   Saddle River, NJ 07458-2110
510942125     +NATIONAL BLUE SHRINE CHURCH,   PO Box 976,   MOUNTAINVIEW ROAD,   WASHINGTON, NJ 07882-0976
510942126      NATIONAL CONTR.SERV,   325 S. MAIN STREET,   Belton, SC 29627
510942127     +NATIONAL GOLF WORKS,   410 ROUTE 23 NORTH,   Pompton Plains, NJ 07444-1861
510942128     +NATIONAL JOB,   10 WEST SOMERSET STREET,   Raritan, NJ 08869-2001
510942129     +NATIONAL JOB,   15 MICHELLE WAY,   Pine Brook, NJ 07058-9447
510942131     +NATIONAL JOB,   258 N MAIN STREET,   Doylestown, PA 18901-3732
510942133     +NATIONAL JOB,   210 WEST 31ST STREET,   New York, NY 10001-2802
510942132      NATIONAL SHOWER,   62-64 FENNER AVENUE,   Clifton, NJ 07013-1013
510942134     +NATIONWIDE INSURANCE,   8191 SOUTHWEST 143RD,   AVENUE,   MIAMI, FL 33158-1568
510942135     +NATIONWIDE OF CT, INC.,   231 WESTON STREET,   Hartford, CT 06120-1209
510942136      NAUGHTON, FRANK,   DENONSHIRE DR.,   KENSINGTON, CT 06037
510942137     +NAVARRE, STANLEY,   5248 FAIRWAY WOODS DRIVE,   DELRAY BEACH, FL 33484-7841
510942138     +NBD INTERNATIONAL,   241 MYRTLE STREET,   Ravenna, OH 44266-3245
510942139     +NEEDLEMAN, FRANK,   4 MARIGOLD LANE,   Marlboro, NJ 07746-2404
510942140     +NEEDLEMAN, ROBERTA,   30-1 BERGEN RIDGE ROAD,   NORTH BERGEN, NJ 07047-7249
510942141     +NEGY, DONNA,   334 LAKESIDE BOULEVARD,   Hopatcong, NJ 07843-1620
510942142     +NEIL'S WEST MAIN SERVICE,   96 WEST MAIN STREET,   BERGENFIELD, NJ 07621-1623
510942143     +NEILL, WALTER,   26558 PERDIDO BEACH BLVD,   Orange Beach, AL 36561-3158
510942144     +NEISS MANAGEMENT CORP,   135 OCEAN AVENUE,   BROOKLYN, NY 11225-4748
510942147     +NELSON, IRMA,   5 JEFFREY LANE,   Bloomfield, CT 06002-1823
510942148     +NELSON, KERRY,   37 SHARON ROAD UNIT 12,   WATERBURY, CT 06705-4009
510942145     +NELSON, RUBY,   8 HILL TOP CIRCLE,   BLOOMFIELD, CT 06002-1822
510942149     +NELSONS HAIR SALON,   27-43 LASALLE ROAD,   West Hartford, CT 06107-2304
510942150      NELSONS HARI SALON,   FARMINGTON AVENUE,   West Hartford, CT 06107
510942151     +NEMETH, SANDOR & MARYANNE,   137 STRAWBERRY HILL AVE,   WOODBRIDGE, NJ 07095-2631
510942152     +NEPM CONSTRUCTION,   134 FOSTER ST.,   MERIDEN, CT 06451-3184
510942153     +NEPTUNE TOWERS,   25 NEPTUNE BLVD.,   Long Beach, NY 11561-4605
510942154     +NESTLER, SHERRY,   343 PETTERSVILLE ROAD,   Chester, NJ 07930-2437
510942155     +NETKIN, STEVEN,   5 COUNTRYVIEW DRIVE,   South Windsor, CT 06074-2252
510942157     +NEUBAUER,   11 JOHN STREET,   SUITE 706,   NEW YORK, NY 10038-4027
510942159     +NEURATH, DAVID & KATHY,   133 OX YOKE DRIVE,   Berlin, CT 06037-1813
510942158     +NEURATH, DAVID & KATHY,   133 OXYOKE DRIVE,   Berlin, CT 06037-1813
510942160     +NEVAS, LEO,   17 QUARTERMILE ROAD,   Westport, CT 06880-1422
510942161     +NEVINS,   1 SILVERTHORN LANE,   Belle Mead, NJ 08502-5551
510942162     +NEVINS VS. TOLL BROTHERS,   14 FARMSIDE DRIVE,   Freehold, NJ 07728-9544
510942165     +NEW BRIDGE CAR CARE CENTER LLC,   69 NEW BRIDGE ROAD,   Bergenfield, NJ 07621-4133
510942166     +NEW BRITAIN MEDICAL CTR,   40 HARTS STREET,   New Britain, CT 06052-1743
510942168     +NEW HANOVER ELEM SCHOOL,   122 FORT DIX STREET,   Wrightstown, NJ 08562-2324
510942169     +NEW HANOVER SCHOOL,   122 FORT DIX STREET,   Wrightstown, NJ 08562-2324
510945188    ++NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION,   ATTN ATTN BANKRUPTCY COORDINATOR,
                401 E STATE STREET,   MAIL CODE 401-06Q PO BOX 420,   TRENTON NJ 08608-1501
               (address filed with court:  New Jersey Department of Environmental Protection,
                DEP Main Building,   401 East State Street,   Trenton, NJ 08608)
510942172     +NEW JERUSALEM CHURCH,   61 NEW STREET,   MONTCLAIR, NJ 07042-4541
```

```
510942173    +NEW MILFORD HIGH SCHOOL,    145 MADISON AVENUE,    New Milford, NJ 07646-2707
510942174    +NEW PROVIDENCE MEMORIAL LIBRAR,    377 ELKWOOD AVENUE,    New Providence, NJ 07974-1898
510942175    +NEW TESTAMENT CHURCH OF GOD,    29 BROADWAY,    Passaic, NJ 07055-5003
510942176    +NEW WELCOME CHRISTIAN,    MINISTRIES,    185-211 BELLEVUE STREET,    Hartford, CT 06120-2404
510942177    +NEW YORK & COMPANY,    715 LEXINGTON AVENUE,    NEW YORK, NY 10022-2053
510942178     NEW YORK UNIVERSITY,    16 WASHINGTON PLACE,    New York, NY 10003
510942182    +NEW YORK UNIVERSITY,    838 BROADWAY,    THIRD FLOOR,    New York, NY 10003-4812
510942184     NEW YORK UNIVERSITY,    22 WASHINGTON SQUARE NORTH,    New York, NY 10011-9108
510942181    +NEW YORK UNIVERSITY,    7 EAST 12TH STREET,    New York, NY 10003-4475
510942179    +NEW YORK UNIVERSITY,    35 5TH AVE.,    New York, NY 10003-4311
510942183    +NEW YORK UNIVERSITY FACILITIES,    75 THIRD AVENUE,    LEVEL 2,    New York, NY 10003-5527
510942185    +NEWARK HOUSING AUTHORITY,    51A,B & C IRVINE TURNER BLVD,    Newark, NJ 07103-2994
510942186    +NEWARK PUBLIC SCHOOL,    2 CEDAR STREET,    Newark, NJ 07102-3015
510942187    +NEWARK PUBLIC SCHOOLS,    721 SUMMER AVENUE,    NEWARK, NJ 07104-3422
510942188    +NEWARK SCHOOL OF ARTS,    89 LINCOLN PARK AVENUE,    NEWARK, NJ 07102-2388
510942189    +NEWCOMB, MIRIAM,    420 QUINNIPIAC AVE,    NORTH HAVEN, CT 06473-3713
510942190    +NEWELL, BARBARA,    15 JOHN STREET,    Summit, NJ 07901-3979
510942192    +NEWHOUSE, ROBERT,    61 MIDDLE WAY,    Summit, NJ 07901-4120
510942191     NEWHOUSE, ROBERT,    1200 BATON CREEK BLVD #9,    Austin, TX 78735
510942193    +NEWMAN SERVICE CENTER,    40 LIBERTY STREET,    Pawcatuck, CT 06379-1642
510942194    +NEWMAN, BEVERLY,    2916 RAMBLING PATH,    ANDERSON, SC 29621-3728
510942195    +NEWMAN, ROCKAWAY,    5 CARLEYS WAY,    ROCKAWAY, NJ 07866-4530
510942196    +NEWPORT COMMONS,    700 SIMPSON RD.,    BLDG. 1 UNITS A-D,    Anderson, SC 29621-3055
510942197    +NEWTON MEMORIAL HOSPITAL,    175 HIGH STREET,    Newton, NJ 07860-1099
510942198    +NG, PAUL,    15 RODIA RIDGE ROAD,    Shelton, CT 06484-1631
510942199    +NG, STEVEN,    1036 MAPLE AVENUE,    RIDGEFIELD, NJ 07657-1009
510942200    +NGUYEN, HONG,    18 CHRISTOPHER COURT,    Matawan, NJ 07747-7072
510942201    +NGUYEN, LIEM,    7 ORCHARD STREET,    Jersey City, NJ 07306-3312
510942202    +NICASTRO, LOUIS,    1494 NORTH LAKE WAY,    Palm Beach, FL 33480-3031
510942203    +NICHOLS, PETER,    33 CHIMNEY ROGE DRIVE,    Morristown, NJ 07960-4718
510942204    +NICHOLSON, JIM,    111-117 WEST 72ND STREET,    New York, NY 10023-3204
510942206    +NICKELSON,    645 MADISON AVENUE,    SUITE 501,    NEW YORK, NY 10022-1010
510942207    +NICODEMO, FELIX,    13966 GERANIO CT.,    SPANISH LAKES,    FT PIERCE, FL 34951-4214
510942208    +NICOMETO, SAM,    5611 HIGHWAY 187,    Anderson, SC 29625-6348
510942209    +NIELSON, JOHN,    117 INDIAN HILL ROAD,    Newington, CT 06111-3410
510942210    +NIEVES, YAMIL,    117 FOURTH ST.,    Norwich, CT 06360-3938
510942211    +NILSEN, CAROL,    46 EDGEWOOD ST,    STAFFORD SPRINGS, CT 06076-1200
510942212    +NIMEROSKI, TED,    319 SILVER LANE,    East Hartford, CT 06118-1028
510942213    +NIRENSTEIN, JEFFREY,    23 BRAINARD RD.,    WEST HARTFORD, CT 06117-2202
510942214    +NIX, PAUL & BARBARA,    1091 OCEAN AVENUE,    Mantoloking, NJ 08738-1621
510942215     NJ BROADCASTERS ASSOC,    348 APPLEGARTH ROAD,    Monroe Township, NJ 08831-3738
510942216     NJ Motor Vehicle Commission,    Revenue Processing Center,    PO Box 009,
               Trenton, NJ 08646-0008
510942217     NJ PAIN CONSULTANTS,    175 MORRISTOWN ROAD,    Morris Plains, NJ 07950
510942218    +NJ Turnpike Authority,    Garden State Parkway,    PO Box 5042,    Woodbridge, NJ 07095-5042
510942219     NO SALEM TERRACE APT CO,    644 SALEM AVE & NO BROAD ST,    ELIZABETH, NJ
510942220    +NOAH WEBSTER HOUSE,    227 SOUTH MAIN ST,    WEST HARTFORD, CT 06107-3430
510942221    +NOAH'S ARK,    701 FARMINGTON AVENUE,    West Hartford, CT 06119-1724
510942222    +NODELMAN, RACHAEL,    35 STANFORD DRIVE,    Jackson, NJ 08527-4479
510942223    +NOGID, MARC,    420 EAST 79TH STREET, APT 5B,    NEW YORK, NY 10075-1449
510942224    +NOLAN, LINDA,    8 DANNUNZIO AVENUE,    ENFIELD, CT 06082-3602
510942225    +NOLEN, CAROL,    30 BRIAR HILL RD.,    Avon, CT 06001-4030
510942226    +NORCIA, ROBERT,    108 SUNSET AVENUE,    NORTH ARLINGTON, NJ 07031-5929
510942227    +NORDSTROM, RICHARD & ANDREA,    67 UPPER MOUNTAIN AVENUE,    MONTCLAIR, NJ 07042-1902
510942228    +NORMAN BICKOFF REALITY,    200 HARRISON STREET,    Passaic, NJ 07055-6809
510942229    +NORTH BERGEN BUILDING,    9006 DURHAM AVENUE,    NORTH BERGEN, NJ 07047-4436
510942230    +NORTH BOSTON AVENUE,    25 N. ALBANY AVENUE,    ATLANTIC CITY, NJ 08401-3569
510942231    +NORTH EAST LOCK CORP.,    48 OAK STREET,    Clifton, NJ 07014-1704
510942232    +NORTH HANOVER BD OF ED,    331 MONMOUTH ROAD,    North Hanover, NJ 08562-2127
510942235    +NORTH LAKE,    50 BROADWAY,    4TH FLOOR,    New York, NY 10004-3856
510942236    +NORTH PALM BEACH CHURCH,    717 PROSPERITY FARMS RD N,    North Palm Beach, FL 33408-4198
510942237    +NORTH PASSAGE CONDO ASSOC,    C/O ELLIOTT MERRILL MGMT,    835 20TH PLACE,
               Vero Beach, FL 32960-5357
510942238    +NORTH SHORE LINENS,    700 OAK STREET,    COPIAGUE, NY 11726-3217
510942239    +NORTH STAR ACAD CHARTER SCHOOL,    10 WASHINGTON PLACE,    Newark, NJ 07102-3106
510942240    +NORTH, KAREN,    2 GILLISPIE LANE,    Morristown, NJ 07960-5801
510942242    +NORTHEAST SHEET METAL,    1000-1200 HARBOR BLVD,    Weehawken, NJ 07086-6761
510942243    +NORTHERN TRUST SERVICES, INC,    634 N.W. 45TH DRIVE,    DELRAY BEACH, FL 33445-2135
510942244     NORTHERN VALLEY SPORTS ACADEMY,    100 OAKLAND AVENUE,    Closter, NJ 07624-2609
510942245     NORTHFIELD SALES CO,    1011 SOUTH BRKNORD AVE,    Baltimore, MD 21223
510942246    +NORTHGATE CONDO,    1651 NORTHEAST 115TH STREET,    Miami, FL 33181-3146
510942247    +NORTHSIDE TERRACES,    16 TERRACE DRIVE,    Torrington, CT 06790-3401
510942248    +NORTON, RHONDA,    103 FRANK STREET,    EASLEY, SC 29642-1724
510942249    +NORWALK PUBLIC LIBRARY,    ONE BELDEN AVENUE,    Norwalk, CT 06850-3397
510942250    +NORWICH FREE ACADEMY,    305 BROADWAY,    NORWICH, CT 06360-3563
510942251    +NORWICHTOWN MALL,    42 TOWN STREET,    Norwich, CT 06360-2316
510942252    +NOT A JOB,    14 HARDUNT STREET,    Maplewood, NJ 07040-2621
510942253    +NOVICK, ROBERT,    1C BUCKINGHAM ROAD,    WEST ORANGE, NJ 07052-1186
510942254    +NOVY, GEORGE,    6 ABBOTT STREET,    Danbury, CT 06810-5310
510942255     NOWAKOWSKI, WALTER,    26 OLD NEW HARTFORD RD,    Barkhamsted, CT 06063
```

```
District/off: 0312-2          User: admin                Page 64 of 107              Date Rcvd: Mar 06, 2020
                             Form ID: 192                Total Noticed: 7882

510942256    +NOWIK, CHRISTINA,   129 LANGFORD LANE,    East Hartford, CT 06118-2370
510942257    +NU WORLD CORP,   300 MILIK STREET,    CARTERET, NJ 07008-1113
510942258    +NUGENT, DANIEL,   59 SPRING VALLEY ROAD,    MORRISTOWN, NJ 07960-7056
510942259    +NUMBER 1 PROSPECT PARK SCHOOL,   94 BROWN AVENUE,    PROSPECT PARK, NJ 07508-2099
510942260    +NUNES, CHARLES,   1180 MIRROR LAKE COVE,    Port Saint Lucie, FL 34986-2006
510942261    +NUNEZ, HECTOR,   19 MOUNT VERNON PLACE,    NEWARK, NJ 07106-3509
510942262    +NUNZIATO, PERRI,   422 PARK AVENUE,    RUTHERFORD, NJ 07070-2661
510942263    +NURGE, CONRAD,   1325 FARMINGTON AVENUE,    Bristol, CT 06010-4758
510942264    +NURTAUGH, JOHN & JOAON,   663 BROADWAY,    Bayonne, NJ 07002-4710
510942265    +NUTLEY AIR & COOLING,   70 PROSPECT STREET,    Paterson, NJ 07505
510942266    +NUTLEY HIGH SCHOOL,   300 FRANKLIN AVENUE,    Nutley, NJ 07110-2783
510942267    +NUTLEY POLICE DEPT,   228 CHESTNUT STREET,    Nutley, NJ 07110-2397
510942269    +NY UNIVERSITY/ESSW,   1 WASHINGTON SQUARE N.,    FLOOR 2, ROOM 201,    New York, NY 10003-6654
510942270    +NYACK COLLEGE,   1 SOUTH BOULEVARD,    Nyack, NY 10960-3698
510942271    +NYEZ, MIKE,   47 ANNAWAN ST.,    Hartford, CT 06114-1021
510942272    +NYLIN, DAVID,   444 BUSHY HILL RD,    SIMSBURY, CT 06070-2806
510942273     NYS Assessment Receivables,   PO Box 4127,    Binghamton, NY 13902-4127
510942274     NYS Child Support Processing Center,   PO Box 15363,    Albany, NY 12212-5363
510942275    +NYSPHADA,   c/o Ithaca Housing Authority,   798-800 S. Plain Street,    Ithaca, NY 14850-5359
510942276     NYU,   20 COOPER SQUARE,    New York, NY 10003-7112
510942277    +NYU - WASHINGTON SQ N,   110 WEST 3RD STREET,    New York, NY 10012-1074
510942278     NYU BROADWAY,   BROADWAY,    New York, NY 10001
510942279    +NYU SCH. OF DENTISTRY,   10 ASTOR PLACE 6TH FL,    New York, NY 10003-6935
510942280     NYU SCHOOL OF DENTISTY,   335-347 EAST 24TH STREET,    New York, NY 10010
510942281    +NYU-WEINSTEIN HALL,   5 UNIVERSITY PLACE,    New York, NY 10003-4534
510942282     NYU/WASHINGTON SQUARE,   WASHINGTON SQUARE,    New York, NY 10003
510942115    +Naples,   2415 Main Street,   Suite 200,    Stratford, CT 06615-5950
510942133   +++National Spring Water,   419 Southside Avenue,    Haledon, NJ 07508-1397
510942146    +Nelson Sun,   200 South Michigan Avenue,   Suite 1020,    Chicago, IL 60604-2421
510942156    +Network Vigilance, LLC,   10731 Treena Street,   Suite 200,    San Diego, CA 92131-1041
510942163    +New Age Flooring,   Alex Cordova TA,   147 Seabreeze Avenue,    Middletown, NJ 07748-5676
510942167    +New England Steamway,   128 East Street,    Wallingford, CT 06492-4029
510942170     New Haven Moving Equipment,   PO Box 7007,    Fredericksburg, VA 22404-7007
510942171     New Jersey Family Support Center,   PO Box 4880,    Trenton, NJ 08650-4880
511384212    +New Jersey School Boards Assoc. Insurance Group,   c/o John V. Fiorella, Esquire,
              Archer & Greiner, PC,   One Centennial Square,    Haddonfield, NJ 08033-2374
517373000    +New Jersey Turnpike Authority,   Mark Schneider, Esq,   1 Turnpike Plaza,    P.O. Box 5042,
              Woodbridge, NJ 07095-5042
510942233    +North Jersey Crane Service, Inc.,   PO Box 2123,    Hopatcong, NJ 07843-0823
510942234    +North Jersey Fire Protection,   1108 Goffle Road,    Hawthorne, NJ 07506-2027
510942241    +Northeast Electrical Contractors,   208 Highland Street,    Rocky Hill, CT 06067-3178
510942268    +Nutmeg International Trucks,   130 Brainard Road,    Hartford, CT 06114-1696
510942283    +O'BRIAN, WILLIAM H.,   194 TEXAS DRIVE,    NEW BRITAIN, CT 06052-1154
510942284    +O'BRIEN, MARY,   50 SYCAMORE STREET,    Windsor, CT 06095-3026
510942285    +O'BRIEN, PATRICIA & CHRISTOPHE,   27 BUTTERNUT COURT,    Oakland, NJ 07436-1814
510942286    +O'BRIEN, RANDY,   11 MOUNTAINCREST DRIVE,    Cheshire, CT 06410-3554
510942287    +O'CONNOR, CHRISTOPHER,   62 HIGHLAND AVENUE,    Broad Brook, CT 06016-9540
510942288    +O'CONNOR, GARRY,   350 WINDHAM RD.,    Willimantic, CT 06226-3530
510942289    +O'CONNOR, MAUREEN & TOM,   287 COUNTY ROAD,    DEMAREST, NJ 07627-1604
510942290    +O'DONNELL, JAYNE,   20 WESTMONT ST.,    W Hartford, CT 06117-2927
510942291    +O'DONNELL, MARY,   1509 CORNWELL ROAD,    Mahwah, NJ 07430-3252
510942292    +O'DONOHUE, KEVIN & LAURA,   651 GRANT ROAD,    North Salem, NY 10560-2317
510942293    +O'DOWD'S ASSOC,   48 HWY 46,   PINE BROOK, NJ 07058-9298
510942294    +O'GORMAN, ROBERT,   3 RIDGE ROAD,    Cromwell, CT 06416-1516
510942295    +O'HANLON, TERRANCE,   6 TROY AVENUE,    Groton, CT 06340-3523
510942296    +O'HARA, JOHN,   1 O'HARA LANE,    Salisbury, CT 06068-1413
510942297    +O'HARE, MARK,   161 NEW BRITAIN AVENUE,    UNIONVILLE, CT 06085-1204
510942298    +O'KEEFE, NANCY,   63 BUCKLAND ROAD,    WETHERSFIELD, CT 06109-1204
510942299    +O'KEEFE, WALTER & FRANCIS,   346 SYLVAN ROAD,    Bloomfield, NJ 07003-5538
510942300    +O'KUNZE, JIM,   1567 GIFFORD COURT,    Lady Lake, FL 32162-6017
510942301    +O'LEARY, THOMAS,   136 CARTER ROAD,    HASKELL, NJ 07420-1060
510942302    +O'MEARA, STEVE,   42 VERA ST.,    W Hartford, CT 06119-1948
510942303     O'NEIL, CHARLIE,   3 VALLEY VIEW DRIVE,    Granby, CT 06035
510942304    +O'NEILL, FRANK,   2238 KATER STREET,    Philadelphia, PA 19146-1139
510942305    +O'NEILL, KELLY,   353 GREEN POND ROAD,    Rockaway, NJ 07866-1203
510942306    +O'REILLY, MICHAEL & MARIE,   870 RIDGEVIEW WAY,    Franklin Lakes, NJ 07417-1524
510942308    +O'ROURKE, DEBORAH,   35 RIVER EDGE RD.,    Bergenfield, NJ 07621-1117
510942307    +O'ROURKE, THOMAS,   246 SUNSET AVENUE,    Hightstown, NJ 08520-3509
510942309    +O'SHEA, CHARLOTTE,   19 LAFRENTZ ROAD,    Greenwich, CT 06831-2610
510942310    +O'SHEA, PATRICK,   1287 PADDINGTON ROAD,    BLDG 21 UNIT D1,    MAHWAH, NJ 07430-3257
510942311    +O'SULLIVAN, MARY,   65 PARISH ROAD SOUTH,    New Canaan, CT 06840-4424
510942312    +OAK PARK APARTMENTS,   1 GARDEN DRIVE,    ROSELLE, NJ 07203-2820
510942313    +OAK TREE TOWN HOMES,   HICKS CAPITAL MGMT,   115 BABB STREET,    Fountain Inn, SC 29644-1557
510942315    +OAKLAND ANIMAL HOSPITAL,   86 RAMAPO VALLEY ROAD,    Oakland, NJ 07436-1795
510942316    +OAKLAND SHORES CONDOMINIUMS,   3127 OAKLAND SHORES DRIVE,    Fort Lauderdale, FL 33309-5614
510942317    +OAKLAND, DAVID,   1573 GIFFORD COURT,    Lady Lake, FL 32162-6017
510942318    +OAKLAND, LINDA,   1573 GIFFORD COURT,    Lady Lake, FL 32162-6017
510942319    +OAKLEY, TONI,   29849 ST. JOHN DRIVE,    Orange Beach, AL 36561-3648
510942320     OAKVIEW CONDOS,   FOUTAINBLEAU BLVD,    Miami, FL 33172
510942321     OAKWOOD ON THE GREEN CONDO,   ASSOCIATION,   9800 RIVERSIDE DRIVE,    Pompano Beach, FL 33071
```

District/off: 0312-2          User: admin              Page 65 of 107          Date Rcvd: Mar 06, 2020
                               Form ID: 192              Total Noticed: 7882

```
510942322   +OASIS AT SPRINGTIME,   3551 NW 85TH WAY,   SUNRISE, FL 33351-6642
510942323   +OBRIAN, PATRICIA,   147 S DELAWARE AVENUE,   YARDLEY, PA 19067-1749
510942324   +OCEAN ACRES ELEMENTARY SCHOOL,   489 NAUTILUS DRIVE,   Manahawkin, NJ 08050-1628
510942325    OCEAN BLUE RESTAURANT,   963 US HIGHWAY ROUTE 9 NORTH,   Sayreville, NJ  08872
510942326   +OCEAN CLUB,   1565 OCEAN BOULEVARD,   ATLANTIC BEACH, NY 11509-1599
510942327   +OCEANSIDE, LLC,   11 DOUGLAS DRIVE,   Boynton Beach, FL 33435-7366
510942328   +OCHANKOWSKI, CINDI,   133 CARRIAGE CROSSING LANE,   Middletown, CT 06457-5832
510942329   +OCHANKOWSKI, SHERRY,   130 TARTIA ROAD,   East Hampton, CT 06424-1639
510942330   +OCHOA, EDWARDO,   580 EGAN TERRACE,   RIVER VALE, NJ 07675-6025
510942331   +OCHOA, MICHAEL,   23 ALCOTT DRIVE,   Livingston, NJ 07039-1223
510942332   +OCHS, PHILIP,   35 HIGHLAND TERRACE,   Wayne, NJ  07470
510942333   +OCONNELL, EDWARD,   862 LAFAYETTE AVE EXT,   HAWTHORNE, NJ 07506-2245
510942336   +OGLENSKY, BEATRICE,   1 CLARIDGE ROAD,   VERONA, NJ 07044-3010
510942337   +OGLETREE DEAKINS,   PO BOX 167,   GREENVILLE, SC 29602-0167
510942338   +OGLETREE DEAKINS ATTY,   P.O. BOX 167,   Greenville, SC 29602-0167
510942339   +OGYNMUYLWNA, NESTA,   9 LOBELL COURT,   Bloomfield, NJ 07003-4816
510942340   +OLD STATE HOUSE,   90 STATE HOUSE SQUARE,   Hartford, CT 06103-3708
510942341   +OLDMANS TOWNSHIP SCHOOL,   10 FREED ROAD,   Pedricktown, NJ 08067-3406
510942342   +OLECH, MIRON,   61 FAYETTE AVENUE,   WAYNE, NJ 07470-6716
510942343   +OLISKY, ANDREW,   34 PROSPECT HILL DRIVE,   EAST WINDSOR, CT 06088-9636
510942344   +OLIVER, JOSHUA & BRANDI,   445 LANTERN WAY,   Windsor, CT 06095-1656
510942345    OLIVER, SUSAN,   4141 JOY ROAD,   Waterbury, CT  06708
510942346   +OLIZERIO, JOHN,   80 VIRGINA AVENUE,   Hazlet, NJ 07730-2250
510942347   +OLSEN, CHARLES,   4 LEEWARD COURT,   OCEANPORT, NJ 07757-1372
510942348   +OLSON, MRS.,   25 SANDHURST DR.,   W Hartford, CT 06107-3646
510942349   +OLSSON, FRED,   237 WOLCOTT HILL RD,   WETHERSFIELD, CT 06109-2031
510942350   +OLSSON, MARY,   16 HAMMOND AVENUE,   Norwich, CT 06360-5908
510942351   +OLSSON, PEHR,   35 PLYMOUTH COURT,   Milford, CT 06460-3449
510942352   +OMACDY COMPANY,   176A PARKER STREET,   Newark, NJ 07104-1125
510942353   +OMEGA INSTITUTE FOR HOLISTIC,   150 LAKE DRIVE,   Rhinebeck, NY 12572-3252
510942354   +OMNI HOTEL,   4 RIVER WAY,   Houston, TX 77056-1915
510942355   +ONE O NINE MAIN STREET,   109 MAIN STREET,   Whitehouse Station, NJ 08889-3757
510942356    ONE ELIZABETH NC,   PO BOX 2988,   Manteo, NC, 27954
510942357   +ONE RESEARCH PARKWAY LLC,   1 RESEARCH PARKWAY,   Meriden, CT 06450-8400
510942358   +ONSAGER, JOHN,   9 BOZRAH ST. EXT,   Bozrah, CT  06334-1301
510942359   +OPONT, CARLO,   1384 WINSLOW AVENUE,   UNION, NJ 07083-5255
510942360   +OPS Corp.,   200 S. Michigan Avenue,   Suite 1020,   Chicago, IL 60604-2421
510942362    OPTIONS UNLIMITED,   140 MERRIMAN ROAD,   Unionville, CT  06085
510942361   +OPTIONS UNLIMITED,   140 MERRIMAN ROAD,   Windsor, CT 06095-1007
510942363   +ORADEL DPW,   355 KINDERKAMACK ROAD,   Oradell, NJ 07649-2182
510942364   +ORANGE CO SHERIFF,   5036 W WASHINGTON STREET,   Orlando, FL 32811-1696
510942365   +ORANGE CO. SHERIFF,   7613 MANDARIAN DRIVE,   Orlando, FL 32819-8422
510942366   +ORANGE COUNTY INTERIOR,   MAINTENANCE,   450 E. SOUTH STREET,   Orlando, FL 32801-2816
510942367   +ORANGE COUNTY SHERIFF,   1324 44TH STREET, APT. B,   Orlando, FL 32839-1255
510942368   +ORANGEBURG STATE HOSPITAL,   81 HUNT ROAD,   Orangeburg, NY 10962-2517
510942369   +ORECK, JULIE,   1545 EXPOSITION BOULEVARD,   NEW ORLEANS, LA 70118-6155
510942370    ORGAN DONORS / CP CONSTRUCTION,   475 RIVERSIDE DRIVE,   NEW YORK, NY
510942371   +ORGINA, JOSEPH,   259 RIVER STREET,   Paterson, NJ 07501-1019
510942372   +ORIGINAL GILBERT STORE,   PO BOX 187,   Gilbert, WV 25621-0187
510942373   +ORION MECHANICAL,   10 WEST STREET,   UNIT 21AA,   New York, NY 10004-1072
510942374   +ORLANDO, ELIZABETH,   23 GARDEN STREET,   Seymour, CT 06483-2901
510942375    ORLEANS PARISH SCHOOL BOARD,   VARIOUS LOCATIONS,   NEW ORLEANS, LA, 00000
510942376   +ORTIZ,   15824 BAY VISTA DRIVE,   CLERMONT, FL 34714-5063
510942377   +ORTIZ, JOSE,   254 BROADWAY,   Newark, NJ 07104-3906
510942378   +ORTIZ, RAQUEL,   5 STARKIN ROAD,   Milltown, NJ 08850-2143
510942379   +ORTMAN, KAREN & STEVE,   50 NEW ROAD,   Lambertville, NJ 08530-3011
510942380   +ORTONE, DAVID,   4 SPRING MEADOW DRIVE,   OXFORD, NJ 07863-3247
510942381   +OSENKOWSKI, WALTER,   36 TUTTLE STREET,   Bristol, CT 06010-6854
510942382   +OSKORIP, SOPHIA,   130 GLENBROOK PARKWAY,   APT 6B,   Englewood, NJ 07631-2152
510942383   +OSNOS LP/MAYER TRUST,   91 CHRISTOPHER STREET,   New York, NY 10014-4263
510942384   +OSNOWITZ, ELLYN,   353 GEORGIA DRIVE,   Brick, NJ 08723-6052
510942385   +OSTIGUY, CHAD & MEGAN,   176 WESTERN AVENUE,   Morristown, NJ 07960-5035
510942386   +OTERO, IVETTE,   27 Highland St,   Paterson, NJ 07524-1757
510942387   +OTT, RAY,   273-275 ROOSEVELT DRIVE,   Derby, CT 06418-1628
510942388   +OTTERSTEDT INC.,   540 SYLVAN AVENUE,   ENGLEWOOD CLIFF, NJ 07632-3064
510942389   +OTTILIO, ANTHONY,   1122-24 THIRD AVENUE,   SPRING LAKE, NJ 07762-1329
510942390   +OTTILO PROPERTIES,   1122-24 THIRD AVENUE,   Spring Lake, NJ 07762-1329
510942391   +OUELETTE,MICHELLE,   12 BIRCH ROAD,   Granby, CT 06035-1113
510942392   +OULETTE, MICHAEL,   37 WEST ST.,   BRISTOL, CT 06010-6266
510942394   +OUR LADY OF FATIMA,   32 EXCHANGE PLACE,   PASSAIC, NJ 07055-4994
510942393   +OUR LADY OF FATIMA,   184 BREAKNECK ROAD,   HIGHLAND LAKES, NJ 07422-1613
510942395   +OUR LADY OF HOLY ROSARY,   77 RICHARD AVENUE,   DOVER, NJ 07801-4020
510942396   +OUR LADY OF LOURDES,   186 BUTLER STREET,   PATERSON, NJ 07524-1925
510942397   +OUR LADY OF MERCEY SCHOOL,   254 BARTHOLDI RD,   Jersey City, NJ 07305-1806
510942398   +OUR LADY OF MT CARMEL,   47 REID AVENUE,   PASSAIC, NJ 07055-3510
510942399   +OUR LADY OF MT CARMEL,   2465 BATHGATE AVENUE,   Bronx, NY 10458-5928
510942400   +OUR LADY OF POMPEII,   25 CARMINE STREET,   New York, NY 10014-4423
510942401   +OUR LADY OF SACRED HEART,   120 KINGS HIGHWAY,   Tappan, NY 10983-2018
510942402   +OUR LADY OF SORROWS,   213 STANTON STREET,   New York, NY 10002-1831
510942403   +OUR LADY OF VICTORIES,   100 FAIR STREET,   Paterson, NJ 07501-1500
```

```
510942404      OUR LADY OF VICTORIES,   35 MAIN STREET,   Sayreville, NJ  08872
510942405     +OUR LADY OF VICTORIES SCHOOL,   36 MAIN STREET,   Sayreville, NJ 08872-1596
510942406     +OUR LADY QUEEN OF PEACE CHURCH,   1911 UNION VALLEY ROAD,   HEWITT, NJ 07421-3056
510942407     +OVERLOOK HOMEOWNERS,  ASSOCIATION,   90 OVERLOOK DRIVE, APT 315,   Anderson, SC 29621
510942408      OVERLOOK HOMEOWNERS ASSOC,   90 Overlook Drive,   Anderson, SC  29621
510942409     +OWCZARZAK, JURA,   188 HIGH RIDGE AVENUE,   Ridgefield, CT 06877-4421
510942410     +OWENS , TOM,   2668 ALBANY AVE.,   WEST HARTFORD, CT 06117-2331
510942411     +OWENS, BERNADINE,   1 CANDLEWOOD DR,   Bloomfield, CT 06002-2601
510942412     +OWENS, BETTY,   301 ROOSEVELT,   EASLEY, SC 29642-2335
510942413     +OXFORD UNITED CHURCH OF CHRIST,   3 ACADEMY ROAD,   Oxford, CT 06478-1227
510942414     +OXYCOCOUS SCHOOL,   250 N. MAIN STREET,   Manahawkin, NJ 08050-3011
510942415     +OYER, NANCY,   4 NEIL COURT,   Towaco, NJ 07082-1279
510942416     +OZMINT, ED & PAT,   140 WEXFORD DRIVE, UNIT 101,   ANDERSON, SC 29621-1734
510942314     +Oak Tree Townhomes Rebld,   115 Babb Street,   Fountain Inn, SC 29644-1557
510942334     +Odorox Air Technologies,   665 Maringsville Road,   Suite 219,   Basking Ridge, NJ 07920-4700
510942335      Office Depot,   PO Box 630813,   Cincinnati, OH 45263-0813
511032908     +Office Depot,   6600 N. Military Trail-S413G,   Boca Raton, FL 33496-2434
510942417     +P & A AUTO PARTS,   23 GOFFLE ROAD,   Hawthorne, NJ 07506-3822
510942418     +P & A AUTO PARTS,   5 HAWTHORNE AVENUE,   Park Ridge, NJ 07656-1211
510942419     +PACE, GREGORY,   10 UPPER WARREN WAY,   Warren, NJ 07059-5309
510942420     +PACKER, LAURIE & CHRIS F,   619 HILLSTOWN ROAD,   Manchester, CT 06040-6312
510942421     +PADGAONKAR, ANDY,   6008 HANA ROAD,   EDISON, NJ 08817-2554
510942422     +PADLEY, GREG & MARY,   138 LAKE PARK TERRACE,   Hewitt, NJ 07421-3215
510942423     +PADRON, ODALYS,   60 HASKINS ROAD,   Bloomfield, CT 06002-1164
510942425     +PAGANO, LILLIAN,   68 JAY DRIVE,   Paramus, NJ 07652-2320
510942426     +PAIK, COREY,   15 EVERGREEN AVENUE,   NEW PROVIDENCE, NJ 07974-1314
510942428     +PAK, SANG,   21 VICTORIA LANE,   Tenafly, NJ 07670-3134
510942430     +PALASCAK, KATHLEEN,   696 COTTAGE GROVE ROAD,   Bloomfield, CT 06002-3034
510942431     +PALEN, MARK,   132 SHUTTLE MEADOW AVE.,   New Britain, CT 06052-1932
510942432     +PALERMO, JOSEPH,   69 STEIN AVENUE,   Wallington, NJ 07057-1530
510942433     +PALM ESTATES & VERO BEACH,   2240 57TH CIRCLE,   Vero Beach, FL 32966-4655
510942434     +PALMER, EVERALD,   53 BRAEBURN LANE,   Middletown, CT 06457-1622
510942435     +PALMER, GERALDINE,   47 CANAL ROAD,   Granby, CT 06035-2217
510942436      PALMERI, RICH,   ALDER ST,   WATERBURY, CT
510942437     +PALMETTO BAY REALTY,   4825 Highway 221,   Roebuck, SC 29376-3111
510942438     +PALMETTO BAY REALTY MGMT,   2917 Old Knoxville Highway,   Maryville, TN 37804-2560
510942439     +PALMETTO BAY REALTY MGMT EH,   490 South Pleasantburg,   Greenville, SC 29607-2526
510942440     +PALMETTO POINTE APTS,   3919 CARNEGIE AVENUE,   Myrtle Beach, SC 29588-1138
510942441      PALMETTO POINTE APTS,   3929 CARNEGIE AVENUE,   Myrtle Beach, SC 29588
510942442     +PALMETTO RICHLAND MEMORIAL,  HOSPITAL,   P.O. BOX 100168,   Columbia, SC 29202-3168
510942443      PALMETTO SPRINGS APT.,   13880 HARTMAN RD.,   Opelousas, LA, 70570
510942444     +PALOZIE, CHRISTOPHER,   74 COLONIAL COURT,   Plainville, CT 06062-2002
510942445     +PALUMBOS PHARMACY,   2617 SHORE ROAD,   Northfield, NJ 08225-2136
510942447      PAM SITTON,   26234 SLEEPY HOLLOW STREET,   MT. PLYMOUTH, FL 32776
510942448     +PAN AM EQUITIES,   255 WEST 14TH ST.,   NEW YORK, NY 10011-7111
510942449     +PAN CHEMICAL CORPORATION,   1 WASHINGTON AVENUE,   Hawthorne, NJ 07506-1427
510942451     +PANDOLFI, CELESTE,   81 THOMA AVENUE,   Maywood, NJ 07607-1136
510942452     +PANDURO, JUAN,   538 MCBRIDE AVENUE,   WOODLAND PARK, NJ 07424-2850
510942453      PANE, DOMINIC,   CHURCH ST.,   NEWINGTON, CT
510942454     +PANE, DOMINIC,   KENSINGTON, CT,   KENSINGTON, CT 06037
510942455     +PANE, IRMA,   435 RIVER ROAD,   BOGOTA, NJ 07603-1060
510942456     +PANICO, JOE,   2 SHELL BEACH ROAD,   UNIT 1,   East Haven, CT 06512-4529
510942457     +PANITCH, JACK,   6344 CRYSTAL VIEW LANE,   Boynton Beach, FL 33437-4041
510942458     +PANOS, SOPHIA,   910 E. CAUSEWAY BLVD  C-16,   Vero Beach, FL 32963-2278
510942459     +PANTARO, JOSEPH,   668 OLD MILL ROAD,   Franklin Lakes, NJ 07417-1902
510942460     +PANTEL, DINESH,   389 NEW BRITAIN RD.,   KENSINGTON, CT 06037-5303
510942461     +PANTHER WOODS CONDO ASSOC.,   9402 MEADOW WOOD DRIVE,   Fort Pierce, FL 34951-2901
510942462     +PANTOS, MARIA,   309 CENTRAL AVENUE,   HALEDON, NJ 07508-1111
510942463     +PANZANO, ROCCHINA,   913 BALDWIN AVENUE,   Linden, NJ 07036-2924
510942464     +PAOLI-WARDLAW, BEATRIZ,   124 HUBBARD ROAD,   Hartford, CT 06114-2838
510942465     +PAPA, IRVINGTON,   12 NORMANDY PLACE,   IRVINGTON, NJ 07111-3127
510942466     +PAPALEO, IRENE,   9 ARAWAK DRIVE,   RIVERMEAD PARK,   East Hartford, CT 06118-2506
510942467      PAPARIAN, DONALD,   64 LEFOLL BOULEVARD,   South Windsor, CT  06074
510942468     +PAPERA, RAY,   545 LONG DRIVE,   Wyckoff, NJ 07481-1714
510942469     +PAPPA, TONY,   1362 MARSH CREEK LANE,   Philadelphia, PA 32828-6137
510942470     +PAPPALARDO, RALPH & ANN,   14 BRIARCLIFF ROAD,   Mansfield Center, CT 06250-1401
510942471     +PARADE, STEVE,   67 HOPE VALLEY ROAD,   AMSTON, CT 06231-1334
510942472     +PARADIGM PARTNERS,   35 SHARON ROAD,   WATERBURY, CT 06705-4002
510942473      PARADIS, GEORGE,   57 FOUNTAIN ST,   New Haven, CT  06515
510942474     +PARADISE AGENCY/INDIAN,   RIDGE APARTMENTS,   404 EAST MAIN STREET,
                Jewett City, CT 06351-1131
510942476     +PARAGANO VILLAGE,   425 ROUTE 46 @ DRAKES ROAD,   MOUNT OLIVE, NJ 07828
510942477     +PARAMUS HIGH SCHOOL,   145 SPRING VALLEY ROAD,   Paramus, NJ 07652-5347
510942478     +PARC FONTAIN CONDOS,   3100 RUE PARC FONTAIN,   NEW ORLEANS, LA 70131-6950
510942479      PARC FOUNTAINE CONDO ASSOC,   3100-3101 RUE PARC,   FOUTAINE,   NEW ORLEANS, LA, 70131
510942480     +PAREC REALTY,   731 SKIPPACK PIKE,   Blue Bell, PA 19422-1702
510942481     +PAREDIM PARTNERS LLC,   35 SHARON ROAD,   WATERBURY, CT 06705-4002
510942482     +PARENT, DAVID & VICKI,   105 OLD KENT ROAD NORTH,   Tolland, CT 06084-3326
510942483     +PARENT, WANDA,   162 HANDEL RD.,   East Hartford, CT 06118-2625
510942484      PARIS AIR,   330 AIR PORT WEST DRIVE,   VERO BEACH, FL
```

```
510942485    +PARIS, CRAIG & SHARON,   4442 BURWOOD AVENUE,   PENNASAUKEN, NJ 08109-1510
510942486    +PARISH OF ST ELIZABETH,   652 WEST 187TH STREET,   New York, NY 10033-1350
510942487    +PARISH OF ST MATTHEWS,   616 WARBURTON AVENUE,   Hastings On Hudson, NY 10706-1507
510942488    +PARISI, JOHN,   40 GERALDIN ROAD,   North Arlington, NJ 07031-5407
510942489    +PARK RIDGE BOROUGH,   55 PARK AVENUE,   Park Ridge, NJ 07656-1289
510942490    +PARK, BRIAN,   790 LOTUS AVENUE,   Oradell, NJ 07649-1454
510942491    +PARKER, FARIS & LINDA,   582 ARGYLE AVENUE,   Orange, NJ 07050-1009
510942492     PARKER, JEANA,   10 ANDERSON AVENUE,   PACOLET, SC 29372
510942493    +PARKER, JOHN & ARLENE,   6 LITTLEWOOD COURT,   Mountain Lakes, NJ 07046-1451
510942494    +PARKER-HAGEN, ANDREA,   401 WELLS HILL ROAD,   LAKEVILLE, CT 06039-2329
510942495    +PARKS, CHARLES,   17 JUNIPER STREET,   New Castle, DE 19720-4927
510942496    +PARKS, JOYCE,   429 BRINKERHOFF AVENUE,   PALISADES PARK, NJ 07650-2038
510942497    +PARKVIEW TOWERS,   1150 1ST AVENUE,   KING OF PRUSSION, PA 19406-1334
510942499    +PARKWAY HOUSE OF GLEN RIDGE,   926 BLOOMFIELD AVE,   GLEN RIDGE, NJ 07028-1330
510942500    +PARMETER, MIKE,   146 OAK STREET,   Manchester, CT 06040-6140
510942501    +PARRIS, JENNY,   312 SMITH ST,   Newark, NJ 07106-2518
510942502    +PARROTT, MIKE,   79 PLYMOUTH LANE,   MANCHESTER, CT 06040-4403
510942503    +PARSONS, JIM,   27 BLUEBERRY LANE,   Burlington, CT 06013-1801
510942504    +PARTAWI, SUHAIL,   1 COURT LANE,   UNIT 101,   Cambridge, MD 21613-1884
510942505    +PARTNERSHIP OF FAMILIES SERVS,   48 WYKER ROAD,   Franklin, NJ 07416-1464
510942506    +PARTRIDGE, CALIFON,   33 SALTERS FARM ROAD,   CALIFON, NJ 07830-3420
510942507    +PASCELL, KELLY,   65 PEACH TREE COURT,   Hawthorne, NJ 07506-3319
510942508    +PASCH, SCOTT,   7 KAUNSINGTON COURT,   WARREN, NJ 07059-5058
510942509    +PASQUERELLI, RICHARD,   39 MIDDLE HADDAM RD,   PORTLAND, CT 06480-1735
510942510    +PASSAIC BD OF SOCIAL SERVICES,   80 HAMILTON STREET,   Paterson, NJ 07505-2060
510942511    +PASSAIC CATHOLIC REGIONAL,   212 MARKET STREET,   Passaic, NJ 07055-7194
510942512    +PASSAIC CO SHERIFF DEPT,   401 GRAND ST,   Paterson, NJ 07505-2027
510942514    +PASSAIC COUNTY BLDGS & GROUNDS,   307 PENNSYLVANIA AVENUE,   PATERSON, NJ 07503
510942515    +PASSALACQUA, JOHN,   200 SEABURY DRIVE,   UNIT 4178,   BLOOMFIELD, CT 06002-2650
510942516    +PASZUL, JOSEPH,   194 KNICKERBOCKER ROAD,   Demarest, NJ 07627-1025
510942517     PATEL, HIRTEN,   43 HIGH MOUNTAIN LANE,   Basking Ridge, NJ 07920
510942518     PATEL, HITESCH,   43 HIGH MOUNTAIN LANE,   Basking Ridge, NJ 07920
510942519    +PATEL, MONA,   1141 MAIN ST.,   PATERSON, NJ 07503-1319
510942520    +PATEL, NAT,   251 HALEDON AVENUE,   Haledon, NJ 07508-1901
510942521    +PATEL, SANJAY,   24 HOLMES OVAL,   New Providence, NJ 07974-1420
510942522    +PATEL, SUSHIL & JAGRUTI,   18 RUE CHAGALL,   SOMMERSET, NJ 08873-6474
510942523    +PATEL, UMESH,   47-49 SOUTH GASTON AVENUE,   SOMERVILLE, NJ 08876-3024
510942524    +PATEL, VINN & HENNA,   104 GLENWOOD COURT,   Union, NJ 07083-6105
510942525    +PATERNOSTRO, GWENDOLYN & VINCE,   43 WINAY TERRACE,   Long Valley, NJ 07853-3569
510942526    +PATERSON CATHOLIC HIGH SCHOOL,   764 11TH AVENUE,   Paterson, NJ 07514-1001
510942527    +PATERSON DESIGN,   CENTRAL ISLAND NURSING HOME,   825 OLD COUNTY ROAD,
              PLAINVIEW, NY 11803-4979
510942528    +PATERSON SCHOOL #4,   55 CLINTON ST.,   Paterson, NJ 07522-1797
510942529    +PATNOE, TARA-LYNN,   27G BURGOYNE ST.,   W Hartford, CT 06110-1423
510942530    +PATOPALOVIC,   32 APACHE ROAD,   Wayne, NJ 07470-4902
510942532    +PATRICIAN, JASON DS,   177 BEECHER AVENUE,   Waterbury, CT 06705-2010
510942533     PATRICK, SAMUEL RC,   300 COMMISSIONERS & FRIESBURG ROAD,   Alloway, NJ 08001
510942535    +PATROCINIO, SUSAN BADDEBT,   14 GILMAN ST.,   EAST HARTFORD, CT 06108-1010
510942536    +PATTEN, DOROTHY,   1405 82ND AVE,   LOT 8 ROBIN LANE,   VERO BEACH, FL 32966-6924
510942537    +PATTERSON, MAUREEN,   1616 MAPLE STREET,   FORT LEE, NJ 07024-2520
510942538    +PATTI, MARY,   33 STURBRIDGE DRIVE,   Saddle River, NJ 07458-1773
510942541    +PAUL HOGE CREATIONS,   7105 EAST MARSHVILLE,   Marshville, NC 28103-1237
510942542    +PAUL, WENDY,   663 PALISADE AVENUE,   Jersey City, NJ 07307-1029
510942543    +PAULEN, DAVID & JODI,   15 COLONIAL BOULEVARD,   Hillsdale, NJ 07642-2533
510942544    +PAULINE SAMUELS M.D.,   3712 GARRETT ROAD,   Drexel Hill, PA 19026-3545
510942545    +PAULO, VICTOR,   144 WOODFIELD CROSSING,   Glastonbury, CT 06033-1416
510942546    +PAULSON, CURT,   154 PARK AVENUE,   Allendale, NJ 07401-1909
510942547    +PAVANO, MICHAEL & LISA,   286 BUTTONBALL LANE,   Glastonbury, CT 06033-3224
510942548    +PAWELEC, HENRY,   75 LIBERTY LANE,   Torrington, CT 06790-4152
510942549     PAXTON, JOHN,   567 OLYMPIA AVENUE,   Cliffside Park, NJ 07010-1716
510942551    +PAYLESS SHOE,   1 SO WASHINGTON AVENUE,   BERGENFIELD, NJ 07621-2324
510942550    +PAYLESS SHOE STORE,   361 MAIN STREET,   BELLEVILLE, NJ 07109-3412
510942552     PC PIZZA DBA/Labella's,   2 DARDESS DRIVE,   Chatham, NY 12037
510942553     PEARSON, EDWIN & BARBARA,   1448 FERRELL ROAD,   Monroeville, NJ 08343
510942554    +PEARSON, JOSEPH,   563 MADISON AVENUE,   Paterson, NJ 07514-2714
510942555    +PEASE, ELIZABETH,   36 BOULDERCREST LANE,   VERNON, CT 06066-5904
510942556    +PEASE, NELSON,   1339 MAIN STREET,   Palmer, MA 01069-1208
510942557    +PEASE, WILLIAM,   18-20 DAVIS AVENUE,   Vernon Rockville, CT 06066-3102
510942558    +PEASE, WILLIAM TU,   18-20 DAVIS AVENUE,   Vernon Rockville, CT 06066-3102
510942559    +PECKER, VERNON & LOUANN,   29 FERNCREST DRIVE,   East Hartford, CT 06118-2723
510942560    +PECKHAM, KINDA,   62 MOPUS BRIDGE RD.,   RIDGEFIELD, CT 06877-1236
510942561    +PECKMAN, OXFORD,   18 VAN NEST,   OXFORD, NJ 07863-3244
510942562    +PEDERCINI, ROBERT,   245 ADAMS ROAD,   Williamstown, MA 01267-2932
510942563     PEDERCINI, ROBERT,   365 ADAMS ROAD,   Williamstown, MA 01267
510942564    +PEENE, JOHN,   496 ALPINE TERRACE,   Ridgewood, NJ 07450-1406
510942565    +PELEHACH, BARBARA,   76 DANIEL AVENUE,   RUTHERFORD, NJ 07070-2734
510942566    +PELHAMDALE-PRECONSTRUCT,   45 IDEN AVENUE,   PELHAM MANOR, NY 10803-2113
510942567    +PELICAN POINT,   300 PARKSHORE DRIVE,   Naples, FL 34103-3442
510942568    +PELICAN POINT WEST,   250 PARK SHORE DRIVE,   Naples, FL 34103-2688
510942569    +PELLA REALTY LLC,   52-54 CHURCH STREET,   PATTERSON, NJ 07505-1502
```

```
510942570   +PELLEGRINO, DIANNE,   1234 TEANECK ROAD,   Teaneck, NJ 07666-4929
510942571   +PELLETIER, MR.,   47 DEWEY STREET,   New Britain, CT 06051-2030
510942572   +PELLETIER, STEVE,   29 ARNOLDALE RD,   WEST HARTFORD, CT 06119-1717
510942573   +PELNER, PATRICIA,   196 PARK STREET,   MONTCLAIR, NJ 07042-2909
510942574   +PELOSO, LANCE,   6500 SPANISH LAKES BLVD,   Fort Pierce, FL 34951-4431
510942576   +PENN FLORIST,   5451 ROUTE 38,   Pennsauken, NJ 08109-4809
510942577   +PENN MUTUAL,   510 WALNUT STREET,   Philadelphia, PA 19106-3619
510942578   +PENNINGTON, JANE,   236 BARBARA ROAD,   Middletown, CT 06457-2405
510942579   +PENSACOLA SHIP YARD,   700 SOUTH MYRICK,   PENSACOLA, FL 32505-8051
510942580   +PENSACOLA SHIP YARD:WIND,   666 SOUTH MYRICK,   PENSACOLA, FL L 32505
510942581   +PEOPLES, JEROME,   146 PROSPECT STREET,   Vernon Rockville, CT 06066-3153
510942583   +PEPE, GARY,   104 KRISTEN COURT,   East Haven, CT 06513-1644
510942584   +PEPIN, CATHERINE & EDWARD,   200 SEABURY DRIVE,   UNIT 3179,   BLOOMFIELD, CT 06002-2650
510942585   +PEPIN, RONALD & MAUREEN,   10 RIVERBEND LANE,   Windsor, CT 06095-1617
510942586   +PEPIN-ROUSSELL, KATHY,   507 PLAINVILLE AVENUE,   Unionville, CT 06085-1502
510942587   +PEPLAU, CHARLYNE,   300 PINE LANE,   WETHERSFIELD, CT 06109-1921
510942588   +PEPLAU, RICHARD,   300 PINE LANE,   WETHERSFIELD, CT 06109-1921
510942589    PEQUANNOCK VALLEY COLUMBIAN CL,   65 HAMBURG TURNPIKE,   BUTLER, NJ 07405-1539
510942590   +PERAMUNAGE, INOKA,   8923 210TH PLACE,   QUEENS VILLAGE, NY 11427-2228
510942591   +PERDUE, MICHAEL,   301 EAST HILLCREST,   GREENVILLE, SC 29609-5740
510942592   +PERDUE, MICHAEL S.,   123 PARKWOOD DRIVE,   Greenville, SC 29609-5716
510942593   +PEREIRA, ALBERTINA,   54 CLAPBOARD RIDGE ROAD,   Danbury, CT 06811-4544
510942594    PEREIRA, ROBERT,   925 HILLSBORO MILE,   Pompano Beach, FL 33062-2801
510942595   +PEREZ, AIDA,   24 WAGAWAR BOULEVARD,   PROSPECT PARK, NJ 07508
510942597    PEREZ, FELIX,   55 MARBLE STREET,   Springfield, MA 01105
510942598   +PEREZ, FLORENTINA,   240 NORTH 5TH STREET,   NEWARK, NJ 07107-2225
510942599   +PEREZ, VICTOR,   6121 MONROE PLACE,   WEST NEW YORK, NJ 07093-5405
510942600    PERFECT, CHRISTOPHER,   215 WALNUT STREET,   Ridgewood, NJ 07450
510942601   +PERFECT, CHRISTOPHER,   215 WALTON STREET,   Ridgewood, NJ 07450-4415
510942602   +PERFETTI, DOUGLAS,   185 20TH AVE,   VERO BEACH, FL 32962-2702
510942603   +PERFITO, NICHOLAS & LISA,   7 BLENHIEM TERRACE,   FARMINGTON, CT 06032-1454
510942604   +PERINOTTI, GUY,   98 CONTINENTAL AVENUE,   Belleville, NJ 07109-1448
510942605   +PERITORE, MARCELLO,   46 PEARL STREET,   NEW PROIDENCE, NJ 07974-1010
510942606   +PERLROTH, JORDAN,   44 HITCHOCK LANE,   AVON, CT 06001-3616
510942607    PERNA, GIOVANNINA,   15 VAN KEUREN AVENUE,   Bound Brook, NJ 08805
510942608   +PERNDORFER, INGEBORG,   92 WALLACE STREET,   Red Bank, NJ 07701-1811
510942609   +PERONACE, MARY,   30 PROSPECT STREET,   OLD LYME, CT 06371
510942610   +PERONACE, MARY,   39 PROSPECT STREET,   Old Lyme, CT 06371-2028
510942611   +PERRONE, CARL,   271 WEST BLACKWELL STREET,   DOVER, NJ 07801-2518
510942613   +PERRY, CHRISTINE,   30 HERMAN WAY,   South Windsor, CT 06074-1415
510942612   +PERRY, WILLIAM,   513-517 PARK AVE.,   TORRINGTON, CT 06790-6740
510942614   +PERSAUD, VINCENT,   1114 11th Avenue,   North Bergan, NJ 07047-1937
510942615   +PERSCHETZ, DONNA & KEN,   10 DAVIS DRIVE,   ARMOK, NY 10504-3005
510942616   +PESCIOTTA, RANDY & KIM,   25 BLUE HERON DRIVE,   Toms River, NJ 08753-2077
510942617   +PETER & SONS CURA,   1460 ECHO LAKE BROAD,   WATERTOWN, CT 06795-1634
510942619   +PETERS, PAULA,   65 WOODMONT ROAD,   Avon, CT 06001-3516
510942620   +PETERS, WADE,   221 CHIPLEY AVENUE,   Pensacola, FL 32503-6422
510942621   +PETERSEN, TINA,   1018 APGAR TERRACE,   RAHWAY, NJ 07065-2121
510942622   +PETERSON, ANDREW & SUSAN,   11 JOCELYN COURT,   Hampton, NJ 08827-3000
510942623   +PETERSON, BOB & KATHY,   25 ONONDAGA STREET,   Rye, NY 10580-1719
510942624    PETERSON, GLADYS,   116 WOOD POND,   Farmington, CT 06032
510942625   +PETERSON, GRACE,   126 WILLIAMSTOWN COURT,   Newington, CT 06111-1416
510942626   +PETERSON, JIM,   63 LEDGEWOOD RD,   W Hartford, CT 06107-3732
510942627   +PETERSON, ROBERT,   63 WOODMONT DRIVE,   Woodcliff Lake, NJ 07677-7656
510942628   +PETIT, WILLIAM,   300 SORGHUM MILL ROAD,   Cheshire, CT 06410
510942629   +PETRILLO, JAMES,   1108 MAYFAIR DRIVE,   RAHWAY, NJ 07065-1951
510942630   +PETRUCCI, JOHN & MARYANN,   49 HERITAGE DRIVE,   SPARTA, NJ 07871-2511
510942631   +PETRUCELLI FUNERAL HOME,   232 CHRISTINE ST,   ELIZABETH, NJ 07202-3798
510942632   +PETRUCELLI, HEIDI,   115 WARNER STREET,   Bristol, CT 06010-3100
510942633   +PETRULLO,   310 NORTH 7TH STREET,   PROSPECT PARK, NJ 07508-2124
510942634   +PETTIT, CHARLES & DARCY,   72 WOODVINE AVENUE,   Oakville, CT 06779-2334
510942635   +PEZZELLO BROTHERS,   148 JEFFERSON AVENUE,   New London, CT 06320-5102
510942636    PFIZER,   100 ROUTE 206 NORTH,   Peapack, NJ 07977
510942637    PFIZER,   182 TABOR ROAD,   Morris Plains, NJ 07950
510942639   +PHANOR, LOUIS & GABRIEL,   31 WILDER STREET,   Hillside, NJ 07205-3012
510942640    PHANTOM FIREWORKS,   99 BROAD STREET,   Delaware Water Gap, PA 18327
510942641   +PHARMACY @ KURTELL,   777 37TH STREET,   Vero Beach, FL 32960-4873
510942643   +PHELPS IVY PARTNERS LLP,   17 WEST IVY LANE,   Englewood, NJ 07631-1721
510942644   +PHELPS, JASON,   8562 DYNASTY DRIVE,   BOCA RATON, FL 33433-6822
510942645   +PHILIBOSIAN, ALAN,   769 BATTLE AVENUE,   ORADELL, NJ 07649-1906
510942647   +PHILLIPS, DORIS & NORMAN,   26 POPLAR AVENUE,   ELM, NJ 08037-9638
510942648    PHILLIPS, MELISSA,   4955 LAKES GATLIN,   ORLANDO, FL 32806
510942649   +PHILLIPS, ROMILLA,   4135 32ND AVENUE,   Vero Beach, FL 32967-1437
510942650   +PHILLIPS, SCOTT,   6282 BLAKEFORD DRIVE,   Windermere, FL 34786-5604
510942651   +PHILLIPS, THEODORE,   19 VALLEY PLACE SOUTH,   NEW HAVEN, CT 06515-1226
510942652   +PHILLIPPS-VAN HEUSEN,   10,000 FACTORY SHOPS BLVD,   Gulfport, MS 39503-4231
510942653   +PHONG, PHU,   127 EAST MAIN STREET,   East Hampton, CT 06424-1105
510942654   +PHOSTOLE, SEAN,   53 PARKER PLACE,   WALLINGFORD, CT 06492-5834
510942655   +PIA, VIRGINIA,   193 SAVAGE HILL ROAD,   Berlin, CT 06037-3315
510942656   +PICARELLI, JOHN,   665 ALANON ROAD,   Ridgewood, NJ 07450-5327
```

```
510942657   +PICCOLO, ROSA & LISA,   1318 OLERI TERRACE,   Fort Lee, NJ 07024-4314
510942658   +PICHARDO, ROBINSON,   319 MISASOL LANE,   Orlando, FL 32828-6726
510942659   +PICKENS, JR., MARSHALL,   405 BOULEVARD,   ANDERSON, SC 29621-4003
510942660   +PICOULT, REBECCA,   6 TEACHERS TURN,   Simsbury, CT 06070-1976
510942661   +PIE, LEONA,   5 REIMAN DR.,   Cromwell, CT 06416-1612
510942662   +PIECUCH, GREG,   3 MICHAEL RD,   SIMSBURY, CT 06070-1921
510942663   +PIEKARZ, DAN,   11 VREELALND AVENUE,   Bloomingdale, NJ 07403-1127
510942664   +PIEKARZ, ED & LESLIE,   18 BERSKHIRE STREET,   Paterson, NJ 07502-2014
510942665   +PIEL, MARGARET,   460 JESSUP MILL ROAD,   Mantua, NJ 08051-1329
510942666    PIEMONTE, JOSEPH,   153 KENSINGTON DRIVE,   FORT LEE, NJ 07024-1802
510942667   +PIER, ANNETTE,   151 PLANTEN AVENUE,   PROSPECT PARK, NJ 07508
510942668   +PIER, BETTY,   406 NORTH 10TH STREET,   PROSPECT PARK, NJ 07508-2211
510942669   +PIERCE, DARLENE,   31 LAURIE DRIVE,   Enfield, CT 06082-2108
510942670   +PIETRUSZA, ROBERT,   201 WILLIAM STREET,   BOONTON, NJ 07005-1873
510942671   +PIGMATORE, PETE,   10 EAST COLONIAL DRIVE,   LITTLE FALLS, NJ 07424-1862
510942672   +PILLE, RUTH,   32 BARNERT AVENUE,   Totowa, NJ 07512-1628
510942673   +PILON, KATERI,   12 WILLARD ST.,   Simsbury, CT 06070-1316
510942674   +PINA,FRANCES,   309 LARCH AVENUE,   Bogota, NJ 07603-1208
510942675   +PINBELL, UPPER SADDLE RVR,   62 HIDDEN GLEN ROAD,   UPPER SADDLE RIVER, NJ 07458-1723
510942676   +PINCHES, KATE,   94 LAKEVIEW AVENUE,   RINGWOOD, NJ 07456-2109
510942677   +PINDROH, KURT,   602 ASHLEY DOWNS,   Anderson, SC 29621-2412
510942678   +PINE TREE VILLAGE II,   1801 INDIAN RIVER BOULEVARD,   Vero Beach, FL 32960-4200
510942679   +PINEAPPLE CAY HOMEOWNERS,   440 PINEAPPLE SQUARE SW,   Vero Beach, FL 32962-3381
510942680   +PINEHURST AT STRATFORD,   6312 TRAIL BOULEVARD,   Naples, FL 34108-2836
510942681   +PINEIRO, THERESA,   209 SPRING VALLEY ROAD,   Paramus, NJ 07652-5317
510942682   +PINES OF DELRAY NORTH,   1431 NW 18 AVENUE,   Delray Beach, FL 33445-7415
510942683   +PINEWOOD VILLAGE,   2763 WOODGATE LANE,   Sarasota, FL 34231-6419
510942684   +PINHEIRO, JOANNE,   11 WEBSTER COURT,   Maple Hill, CT 06111-5117
510942685   +PINKNEY, TEIA,   950 LAKESIDE DRIVE,   Bridgeport, CT 06606-1956
510942686   +PINNACLE GROUP,   1111 MAIN STREET,   East Hartford, CT 06108-2241
510942687   +PINNACLE MGMT /OCEAN COVE,   4800 SOUTH OCEAN BLVD,   MYRTLE BEACH, SC 29575-4502
510942688    PINSON, PAUL,   15 Bonnie Woods Drive,   Mauldin, SC 29662
510942689   +PINTO, FRANK,   244 MONTICELLO DRIVE,   Branford, CT 06405-4177
510942690   +PINTO, JOHN,   83 GREEN STREET,   Hackensack, NJ 07601-4003
510942691   +PINTO, MARIANN,   520 GOFFLE ROAD,   Hawthorne, NJ 07506-3451
510942692   +PIRES, ADELINO,   96 MAGAZINE STREET,   Newark, NJ 07105-3432
510942693   +PISANO, JOSEPH,   526 RIDGEDALE AVENUE,   EAST HANOVER, NJ 07936-3010
510942694   +PISARCIK, VICTORIA,   70 MERIDAN ROAD,   Rockaway, NJ 07866-1307
510942695   +PISCITELLO, DOREEN,   108 DORSET DRIVE,   Clark, NJ 07066-3023
510942696   +PISERCHIA, GIUSEPPE,   2 LAKE STREET,   Belleville, NJ 07109-1037
510942698   +PITOCCO, ROBERT,   206 AUBURN ROAD,   West Hartford, CT 06119-1180
510942699   +PITTMAN, VALERIE,   14 KELSEY PLACE,   Bloomfield, CT 06002-2819
510942700    PITTSVILLE VOLUNTEER FIRE,   DEPARTMENT,   MAIN STREET,   Pittsville, MD  21850
510942701   +PIVAR, AMY,   55 SOUTH EUCLID AVE #5C,   Montauk, NY 11954-5364
510942704   +PIZZO, GAIL,   268 PASADENA AVENUE,   Hasbrouck Height, NJ 07604-2333
510942705   +PJURA, STEPHEN,   817 ORANGE AVENUE,   Milford, CT 06461-2111
510942706   +PLACER, AMANDA,   27 FORMAN STREET,   Fair Haven, NJ 07704-3239
510942707   +PLAKS, MARTIN,   9232 PECKY CYPRESS LANE #2A,   Boca Raton, FL 33428-1915
510942708   +PLANTATION HOUSE,   529 NE PLANTATION ROAD,   Stuart, FL 34996-1722
510942709   +PLANTATION PLACE & COURT,   700 EAST RANDOL MILL ROAD,   Arlington, TX 76011-5916
510942710   +PLANTED PLEASURES,   10307 RACETRACK ROAD,   Berlin, MD 21811-3234
510942711   +PLATRONICS - SEALS,   320 COLFAX AVENUE,   Clifton, NJ 07013-1794
510942715   +PLAZA,   ROUTE 9,   WOODBRIDGE, NJ 07095
510942712    PLAZA CONDOMINIUM,   321-223 COLUMBIA DRIVE,   Cape Canaveral, FL  32920
510942713   +PLAZA HOTEL-OAK ROOM,   575 MADISON AVENU,   22ND FLOOR,   New York, NY 10022-8541
510942714   +PLAZA PLACE OWNERS,   2425 HOLLY HALL,   Houston, TX 77054-3968
510942716    PLEASANT VALLEY CONDO ASSOC.,   949 PLEASANT VALLEY ROAD,   BUILDING 6,
             South Windsor, CT 06074-4240
510942717   +PLIMPTON'S LUGGAGE,   991 FARMINGTON AVENUE,   West Hartford, CT 06107-2103
510942718   +PLIVA,   44 DEFOREST AVENUE,   E HANOVER, NJ 07936-2892
510942719   +PLOSCH-GRIFEL, REINALELA,   299 BELMONT AVENUE,   Haledon, NJ 07508-1405
510942720   +PLOUGH, GEORGE & LOUANN,   200 SEABURY DRIVE,   UNIT 5174,   BLOOMFIELD, CT 06002-2650
510942721   +PLUMSTED BOARD OF ED,   44 NORTH MAIN STREET,   New Egypt, NJ 08533-1395
510942722   +PME GROUP,   85 UNION AVENUE,   CLIFTON, NJ 07011-2691
510942723   +POBER, DR. JOSEPH,   126 LINDEN STREET,   Ridgewood, NJ 07450-5027
510942724   +POBER, JOSEPH DR.,   126 LINDEN STREET,   Ridgewood, NJ 07450-5027
510942725   +PODIATRY GROUP OF NEW BRITAIN,   221 NORTH MAIN ST.,   Southington, CT 06489-2525
510942726   +PODOLNICK, HOWARD,   72 GENOBLE ROAD,   Montville, NJ 07045-9177
510942727   +PODVARNEY, ANN,   48 PHEASANT RUN,   Oakdale, CT 06370-1675
510942728   +POGLITSCH, JEFFREY,   18 RIDGEWOOD DRIVE,   Vernon Rockville, CT 06066-3438
510942729    POGREBITSKIY, VALERIY,   104 TOOKER AVENUE,   Springfield, NJ  07081-1700
510942730   +POHLMAN W HAZELETTE,   107 SYLVESTER AVENUE,   HAWTHORNE, NJ 07506-1214
510942731    POLACK, KRISTOFER,   111 MONTAGUE ST. APT 8A,   BROOKLYN, NY  11201-3449
510942732   +POLAK, KRISTOFER,   75 HENRY STREET,   BROOKLYN, NY 11201-1752
510942733   +POLAK, KRISTOFER,   65 HENRY STREET,   BROOKLYN, NY 11201-1702
510942735   +POLEK, MARK,   72 GEORGE WOOD ROAD,   Somers, CT 06071-1520
510942736   +POLIDONI, RICHARD,   36 RIVERSIDE AVENUE,   OLD SAYBROOK, CT 06475-1415
510942737   +POLING, ARTHUR & DONNA,   116 INLET TERRACE,   BELMAR, NJ 07719-2148
510942738   +POLIQUIN, DEBBIE,   26 WRIGHT ROAD,   ROCKY HILL, CT 06067-2042
510942739   +POLITO, MARCO,   63 CRANE CIRCLE,   NEW PROVIDENCE, NJ 07974-1108
```

```
510942740    +POLITOWSKI, STEVE,    910 CAUSEWAY BLVD, A-4,    EASTWIND,    Vero Beach, FL 32963-2200
510942741    +POLK TOWNSHIP MUNICIPAL GARAGE,    PO BOX 137,    POLK TOWNSHIP ROAD,
              Kresgeville, PA 18333-0137
510942744     POLLACK, MARY,    77 BROADWAY,    Norwood, NJ  07648
510942745    +POLLARD, JOHN,    53 FARMSTEAD LANE,    Windsor, CT 06095-1837
510942746    +POLLARD, WALTER,    225 6TH AVENUE,    GLENDORA, NJ 08029-1432
510942747    +POLLOCK, MICHAEL,    28 TERHUNE ROAD,    Clark, NJ 07066-2313
510942748    +POLYAK, ALEX,    145 LAKESIDE DRIVE,    JUPITER, FL 33458-5517
510942749    +POMICTER, ROBERT,    403 LAFAYETTE STREET,    Hackettstown, NJ 07840-1920
510942750    +POMPROWICZ, PAUL,    17 CHURCH STREET,    Hebron, CT 06248-1408
510942751    +PONDER, DOROTHY,    52 LINCOLN AVENUE,    Trenton, NJ 08609-1110
510942752    +PONE, JANE,    925 GARDEN STREET,    Bristol, PA 19007-3913
510942753    +PONTEJOS, FERDINAND,    33 CHESTNUT STREET,    DUMONT, NJ 07628-3214
510942754     PONZIO'S DINER,    7 MARLTON PIKE W,    Cherry Hill, NJ  08002
510942755    +POOLE, CAROLYN,    2746 TURNBULL COVE DRIVE,    New Smyrna Beach, FL 32168-5492
510942756    +POOLER, CHRISTOPHER,    44 WALNUT STREET,    Enfield, CT 06082-3520
510942757    +POP'S DELI,    13 SEDGEWICK STREET,    West Hartford, CT 06107-3036
510942758     POPIS, BETH,    101 TAYLOR DRIVE,    East Stroudsburg, PA 18301
510942759    +POPLAR SPRINGS AME CHURCH,    21578 HWY 221 NORTH,    Laurens, SC 29360-4521
510942760    +POPLIN, ADREN,    780-782 TOWER AVENUE,    Hartford, CT 06112-1157
510942762    +PORCELLO, MATT,    718 ENFIELD STREET,    Enfield, CT 06082-2913
510942763    +PORFIDO, JOSEPHINE,    25 EDGEWOOD ROAD,    Denville, NJ 07834-2106
510942764    +PORRAS, ELBA,    3050 MAIN STREET,    Coventry, CT 06238-1625
510942765    +PORT LIBERTE,    100 SHEARWATER COURT,    JERSEY CITY, NJ 07305-5409
510942766    +PORTALES DE VERO-BREVCO,    PROPERTIES,    2855 OCEAN DRIVE,    Indian River Sho, FL 32963-2039
510942767    +PORTER, ARLENE,    148 COW HILL RD,    Killingworth, CT 06419-2429
510942768    +PORTER, LARRY,    1552 GIFFORD COURT,    Lady Lake, FL 32162-6017
510942769    +PORTER, WENDY,    2 SADDLE ROCK ROAD,    Danbury, CT 06811-3525
510942770    +PORTLAND HOUSING AUTHORITY,    208 MAIN ST,    Portland, CT 06480-1862
510942771    +PORTUGAL, FERNANDO & ERICA,    232 CHESTNUT AVE,    Bogota, NJ 07603-1734
510942772    +PORYANDA, MATT,    159 LYDALE PLACE,    Meriden, CT 06450-6126
510942773    +POSNER, MICHAEL,    60 WEST HILL DR,    WEST HARTFORD, CT 06119-1350
510942774    +POSNER, WENDY,    32 HILLSTONE DRIVE,    Avon, CT 06001-2335
510942775     POSSUMATO, THOMAS,    96 JESSE COURT,    Montville, NJ 07045-9009
510942777    +POST CARLYSLE CONDO,    501 HOLLAND LANE BLOCK L,    Alexandria, VA 22314-3553
510942779    +POTE, JAY,    208 Fairview Lake Way,    Simpsonville, SC 29680-7107
510942780    +POTENCONE, VITO,    15 BALDWIN STREET,    Bloomfield, NJ 07003-2701
510942782    +POTTER, JAMES,    400 Seabury Drive,    Bloomfield, CT 06002-2668
510942783    +POTTER, JAMES,    200 SEABURY DRIVE,    UNIT 5183,    BLOOMFIELD, CT 06002-2650
510942784    +POTTER, JEFFREY & DOROTHY,    56 WILLIAMSBURG DRIVE,    Southington, CT 06489-3819
510942785    +POTTER, MICHAEL,    475 SUNSET AVENUE,    Haworth, NJ 07641-1727
510942786    +POTTER, RICH,    143 WEST ST.,    MARLBOROUGH, CT 06447-1106
510942787    +POTTS, WILLARD & MARY,    315 WEST PINE GROVE ROAD,    Fair Play, SC 29643-2625
510942788     POUR, JACK,    PINE TREE, APT #C1,    Vero Beach, FL  32968
510942789    +POWELL, GLORIA,    1712 LERNARD ROAD,    ANDERSON, SC 29625-5930
510942790    +POWELL, MONROE TWNSHP,    2 NATHANIEL STREET,    MONROE TWNSHP, NJ 08831-9636
510942791    +POWER RIGHT PRODUCTS,    625 JERSEY AVENUE,    New Brunswick, NJ 08901-3678
510942792    +PRADHAN, CLITA,    15 VALLEY FORGE LANE,    MORRIS PLAINS, NJ 07950-3414
510942793    +PRANGE, TOM,    229 BEACON STREET,    Newington, CT 06111-4707
510942794    +PRATSON, PHIL,    73 SHEPARD RD.,    WEST HARTFORD, CT 06110-2029
510942799    +PRECISION SURGICAL,    620 CRANBERRY RD,    SUITE 116,    EAST BRUNSWICK, NJ 08816-4000
510942800    +PRELLBERG, EVELYN,    10324 HIDDEN LANE,    Orlando, FL 32821-8705
510942801    +PREMIERE HOTEL,    3 LONG WHARF DRIVE,    New Haven, CT 06511-5900
510942805    +PRESCI, LAURA,    43 NORTHWOOD AVENUE,    DEMAREST, NJ 07627-1611
510942805    +PRESSEY, FRANCIS,    16 WINDING RIVER DRIVE,    Toms River, NJ  08755-5123
510942808    +PRESTON PLAINS MIDDLE SCH.,    1 ROUTE 164,    Preston, CT 06365-8818
510942809    +PRIAM DISPLAY,    P.O. BOX 8601,    Woodcliff Lake, NJ 07677-8601
510942811    +PRIDE, LAMONT,    311 EAST 35TH STREET,    Paterson, NJ 07504-1315
510942812    +PRIMARY LEARNING CENTER,    1000 MCKINLEY AVENUE,    Manahawkin, NJ 08050-2807
510942813    +PRIME CUTS,    12 NEW LONDON ROAD,    Salem, CT 06420-4019
510942814    +PRIME OUTLETS,    10,000 FACTORY SHOP BLVD,    Gulfport, MS 39503-4231
510942815    +PRIME TIME EARLY LEARNING,    1019 MCCARTHUR BOULEVARD,    MAHWAH, NJ 07430-3612
510942816    +PRINCIPAL FINANCE GROUP,    1980 US ROUTE1,    BUILDING 3,    North Brunswick, NJ 08902-4447
510942818    +PRINCIPE, JOSEPH & MAUREEN,    38 OASKWOOD AVENUE,    Livingston, NJ 07039-4143
510942819    +PRIOLEAU, ROGER & ELAINE,    5 SUZIE DRIVE,    Spring Valley, NY 10977-1830
510942820    +PRIOLETTI, ANTHONY,    62 DAY STREET,    ORANGE, NJ 07050-3527
510942821    +PRISBY, ELAINE,    55 CROUCH RD.,    AMSTON, CT 06231-1612
510942822    +PRISCOE, ROBERT,    124 SOUTH VALLEY ROAD,    West Orange, NJ 07052-4431
510942824    +PROBST, GAIL,    55 EUCLID AVENUE #6B,    Montauk, NY 11954-5364
510942825    +PRODUCTION TOOL SUPPLY,    3715 HARRISBURG BLVD.,    Houston, TX 77003-2539
510942827    +PROFESSIONALLY YOURS,    P.O. BOX 100831,    Cape Coral, FL 33910-0831
510942828    +PROFITA, MICHAEL,    145 SUNSET LANE,    TENAFLY, NJ 07670-1652
510942829    +PROGENY ENTERPRISES,    5627 BERSHIRE VALLEY RD.,    Oak Ridge, NJ 07438-9501
510942830     PROGRESSIVE CAR CARE CTR,    667-587 UNION BOULEVARD,    Totowa, NJ  07512
510942831     PROMED CONSULTANTS,    66 MT. PROSPECT AVENUE,    CLIFTON, NJ  07013
510942832    +PROMOTION IN MOTION,    500 PIERCE STREET,    Somerset, NJ 08873-1270
510942834    +PROPERTY MANAGEMENT RESOURCES,    6721 ORMSBY STATION ROAD,    Louisville, KY, 40223
510942835     PROPERTY MANAGEMENT SERVICES,    3800 SYLON BOULEVARD,    Hainesport, NJ  08036
510942836    +PROSNITZ, CAROL,    7216 MANATEE STREET,    Navarre, FL 32566-7700
510942838    +PROSPECT TOWERS,    300 PROSPECT AVENUE,    Hackensack, NJ 07601-7712
```

```
510942840    +PROSSER, HARRY,    2451 AMBLER CIRCLE,    Lady Lake, FL 32162-4368
510942841    +PROSSER, HARRY,    483 MONETTA LANE,    Lady Lake, FL 32162-6053
510942842    +PROSSER, KAREN,    510 Ginsing Drive,    Sunset, SC 29685-2227
510942844    +PROULX-PESHKA, IRMA,    92 GARFIELD ROAD,    Bristol, CT 06010-5306
510942845    +PROVENCHER, JACK,    15 WANGONK TRAIL,    East Hampton, CT 06424-2034
510942846    +PROVENZANO, JOSEPH,    104 COMMERCE STREET,    GARFIELD, NJ 07026-1814
510942847     PROVENZANO, PAUL,    79 GRENNAN RD.,    W Hartford, CT  06107-1616
510942848    +PRYOR, DENNIS,    1500 MANAKIN ROAD,    MANAKIN-SABOT, VA 23103-2503
510942849    +PRZYBYLSKI, RICHARD,    910 EAST CAUSEWAY BLVD B-8,    EASTWIND,    Vero Beach, FL 32963-2275
510942850    +PS MIX TEX, LTD,    22420 STATE HIGHWAY 249,    Houston, TX 77070-1529
510942851    +PSARAS, BRUCE,    163 BOGERTVILLE ROAD,    HARRINGTON PARK, NJ 07640-1711
510942852    +PT ELECTRIC,    434 TAPPAN ROAD,    Northvale, NJ 07647-1418
510942854    +PUENTE, KATHERINE & JOSE,    126 PARTRIDGE LANDING,    Glastonbury, CT 06033-2850
510942855    +PUENTES, WAYNE,    42 PERN TERRACE,    WAYNE, NJ 07470-4034
510942857    +PUERTO RICAN ASSOC,    100 1ST STREET,    Perth Amboy, NJ 08861-4645
510942856    +PUERTO RICAN ASSOC FOR,    HUMAN DEVELOPMENT,    100 1ST STREET,    Perth Amboy, NJ 08861-4645
510942858    +PUETZ & ASSOCIATES,    7794 GROW DRIVE,    PENSACOLA, FL 32514-7072
510942859    +PUGLIARES, ROBERTO & KELLY,    7 LINCOLN STREET,    Unionville, CT 06085-1343
510942860    +PULFORD, LINDA,    129 LITTLE BROOK DRIVE,    NEWINGTON, CT 06111-5304
510942861     PULICICCHIO, MARIA,    3 FRANCIS STREET,    LITTLE FALLS, NJ 07424-1548
510942862    +PUMP & GO INVESTMENTS,    300 SE 11th AVENUE,    Pompano Beach, FL 33060-7400
510942864    +PURCHIA, DEBBIE & ANDY,    116 KENSINGTON AVENUE,    Meriden, CT 06451-6001
510942865    +PURVIS, JAMIE,    1309 EAST STREET,    SOUTHINGTON, CT 06489-4407
510942866    +PW,    10 SUN FIELD ROAD,    WEST HARTFORD,CT 06107-1310
510942424    +Padron/Palewitz, Odalys & Darl,    60 Hoskins Road,    Bloomfield, CT 06002-1164
510942427    +Painting Garcia, Inc.,    204 Hunters Trail,    Greenville, SC 29615-4027
510942446    +Pam Bishop,    8113 Courtleigh Drive,    Orlando, FL 32835-5935
510942475    +Paradise Home Improvements,    12 Clifftop Road,    Northhampton, PA 18067-9552
510942498    +Parkview Towers/ Keystone Prop,    ONE PRESIDENTIAL BLVD.,    SUITE 300,
               Bala Cynwyd, PA 19004-1007
510942513    +Passaic County Administration,    401 Grand street,    Paterson, NJ 07505-2022
510942534    +Patriot Flooring Supply, Inc.,    2500 Columbia Avenue,    Lancaster, PA 17603-4117
510942539    +Paul,    31 Tenney Avenue,    River Edge, NJ 07661-2440
510942540     Paul G Enterline Attorney at Law,    113 South Race Street,    PO Box 826,
               Georgetown, DE 19947-0826
510945185     Paula T. Dow, Attorney General,    State of New Jersey, Division of Law,
               Office of the Attorney General,    PO Box 080,    Trenton, NJ 08625-0080
510942582    +Pepa Renovations, LLC,    PO Box 172,    Hawthorne, NJ 07507-0172
511582964    +Pepa Renovations, LLC,    Attn Thomas R. Hilberth, Esq.,    790 Bloomfield Ave,
               clifton, NJ 07012-1142
510942596    +Perez, Antonio,    254 Tortoise Lane,    Franklin Lakes, NJ 07417-2321
510942618    +Peters, Marianne,    6 Townsend Road,    Farmington, CT 06032-1569
510942638     Pfizer Headquarters,    100 Route 206,    Peapack, NJ  07977
510942642    +Pheffer, Doug & Angela,    329 Trantham Court,    Inman, SC 29349-7056
510942702    +Pizarro Yareli,    562 Straight Street,    Paterson, NJ 07503-3067
510942734     Poland Spring Water,    Processing Center,    PO Box 856192,    Louisville, KY 40285-6192
510942742    +Polk, Louise,    5883 Forest Grove Road,    Parsonsburg, MD 21849-2026
510942743    +Polk, Wade,    5881 Polk Lane,    Parsonsburg, MD 21849-2099
510942761    +Porcello Engineering, Inc.,    PO Box 728,    Pine Brook, NJ 07058-0728
510942776    +Post & Kelly Electric Co., Inc.,    PO Box 109,    Hawthorne, NJ 07507-0109
511200822    +Post & Kelly Electric Company, Inc.,    Attn: Harold Post,    92 Ethel Avenue,    P. O. Box 109,
               Hawthorne, New Jersey 07507-0109
510942778    +Postnet Clifton,    377 1/2 Valley Road,    Clifton, NJ 07013-1319
510942795    +Precise Management LLC,    286 Valley Road,    Wayne, NJ 07470-3951
510942797    +Precision Carpentry, LLC,    88 Mill Hill Road,    Colchester, CT 06415-1616
510942798     Precision Door Company, Inc.,    1498 Clyde Waite Drive,    Bristol, PA 19007-2912
510942802     Premium Payment Plan,    Hudson City Centre,    Corner of Green & State Streets,
               Hudson, NY 12534
510942806    +Prestige Paint & Paper Decor,    36 Fairview Terrace,    Paramus, NJ 07652-2713
510942807    +Prestige Party Rentals, Inc.,    241 North 10th Street,    Prospect Park, NJ 07508-2007
510942810    +Pride & Joy,    321 High Street,    Chestertown, MD 21620-1375
510942817    +Principal Finance Group,    1412 BROADWAY,    New York, NY 10018-9228
510942823    +Pro Touch Painting & Maintenance, LLC,    216 Mechanic Street,    Boonton, NJ 07005-1896
510942826    +Professional Painting LLC,    205 Earl Street,    Woodbridge, NJ 07095-2615
510942833    +Property Loss Research Bureau,    3025 Highland Parkway,    Suite 800,
               Downers Grove, IL 60515-5561
510942837    +Prospect Park Board of Education,    94 Brown Avenue,    Prospect Park, NJ 07508-2099
510942843    +Protectors Security Svcs Inc.,    PO Box 2330,    Bloomfield, NJ 07003-9130
510942853     Public Service Elec. & Gas,    PO Box 14106,    New Brunswick, NJ 08906
510942867    +QUALITY AUTOMOTIVE,    1090 ROUTE 519,    Johnsonburg, NJ  07846
510942868    +QUALITY INSULATION,    89 COMMERCE CIRCLE,    Durham, CT 06422-1002
510942870     QUANDEL CONSTRUCTION SERVICES,    4755 LINGLESTOWN ROAD,    SUITE 201,
               Harrisburg, PA  17112-8547
510942871    +QUARESIMA, ROCCO,    521 ELM STREET,    Rocky Hill, CT 06067-2001
510942872    +QUARTARORO, JOE,    270 BOURDEAUX DRIVE SW,    Vero Beach, FL 32968-3130
510942873    +QUATTROMANI, DAN,    8 BRENTWOOD ROAD,    NEWINGTON, CT 06111-2505
510942874    +QUEEN OF ANGELS CHURCH,    44 IRVINE TURNER BLVD,    Newark, NJ 07103-2950
510942875    +QUEST DIAGNOSTICS,    970 FARMINGTON AVENUE,    WEST HARTFORD, CT 06107-2139
510942876    +QUICK CHECK,    129 ROUTE 31 NORTH,    Pennington, NJ 08534-3600
510942877     QUICK STOP FOOD MART,    78-83 GODWIN AVENUE,    Ridgewood, NJ  07450
```

```
510942878    +QUILCA, GEORGE,   278 NORTH STREET,   Jersey City, NJ 07307-3944
510942879    +QUILL MANAGEMENT,   232 CLINTON STREET,   HOBOKEN, NJ 07030-2504
510942880    +QUIMET, KENNETH,   150 HAWKS NEST CIRCLE,   Middletown, CT 06457-1514
510942881    +QUINN,   71 EDGEMONT AVE.,   WEST HARTFORD, CT 06110-1120
510942882    +QUINN, ALAN,   67 SHERWOOD DRIVE,   MORRISTOWN, NJ 07960-6381
510942883    +QUINN, DENNIS & DEBBIE,   135 CENTERWOOD ROAD,   Newington, CT 06111-3109
510942884    +QUINN, JENNIFER,   668 RIDGEBURY ROAD,   Ridgefield, CT 06877-1117
510942885    +QUINN, RUTH ANN,   12 WILLARD AVENUE,   Totowa, NJ 07512-2725
510942886    +QUIRKE RESIDENCE - CARRELL HOM,   PO DRAWER 1169,   LITTLE RIVER, SC 29566-1169
510942887    +QUIROS, OSCAR,   192 HUMPHREY STREET,   Englewood, NJ 07631-3456
510942888    +QURESHI, ZAHID,   10767 COLLINSWOOD RD.,   Denton, MD 21629-3344
510942869    +Quality Plumbing & Heating,   13 Patriot Way,   Glenwood, NJ 07418-1033
510942889    +R-MAX OF INDIAN RIVER,   1043-1953 21ST STREET,   Vero Beach, FL 32960-5317
510942890    +R-MAX OF INDIAN RIVER II,   2050-2054 11TH STREET,   Vero Beach, FL 32960
510942891     RABINOFF, ARLENE,   14050 DKYE TERRACE,   DELRAY BEACH, FL  33446-3384
510942893    +RACCIATTI, ANTHONY,   80 NORTH RD,   NUTLEY, NJ 07110-1809
510942894    +RADISSON BAY HARBOUR,   7700 COURTNEY CAMPBELL CAUSEWA,   TampA  FL 33607-1430
510942895    +RADTKE, RONALD & JENNIFER,   1222 BLOOMFIELD STREET,   Hoboken, NJ 07030-5402
510942896    +RAINBOW APPAREL,   756 BROAD STREET,   Newark, NJ 07102-3760
510942897    +RAINEY, NIKKI,   1555 GIFFORD COURT,   Lady Lake, FL 32162-6017
510942898    +RAKOWSKI,   20 CLINTON AVENUE,   RIDGEWOOD, NJ 07450-3603
510942899    +RALPH BRUNO,   671 WINCHESTER AVE,   NEW HAVEN, CT 06511-1923
510942900    +RALPH, DIANE,   10 CHATHAM COURT,   Brookfield, CT 06804-2717
510942901    +RAMACHANDRON, GANESIER,   2285 13TH AVENUE SW,   Vero Beach, FL 32962-7963
510942902    +RAMADA INN,   225 LORDSHIP BLVD,   Stratford, CT 06615-7119
510942903    +RAMANO, CHARLENE,   38 ARSDALE TERRACE,   EAST ORANGE, NJ 07018-2302
510942904    +RAMDAS, RAM,   36 COBBLE LANE,   BASKING RIDGE, NJ 07920-3731
510942906     RAMM, BARBARA,   128 BESLER AVENUE,   CRANFORD, NJ 07016-2628
510942907    +RAMOS, HILARIO,   110 NORTH WALNUT STREET,   FAIRMONT, NC 28340-1952
510942908    +RAMSEUR, VAUGHN,   3 STONE HILL RD.,   Bloomfield, CT 06002-1538
510942909    +RAMSEY OUTDOOR STORES,   835 RT 17 SOUTH,   RAMSEY, NJ 07446-1686
510942910    +RANCOURT, BARBARA & JOHN,   D/B/F WOODS RESTORATION,   162 ENGLEWOOD AVENUE,
               West Hartford, CT 06110-1009
510942911    +RAND, MITCHEL,   40 HILLSIDE ROAD,   Woodbury, CT 06798-4000
510942912    +RANDALL , ANGELA,   8 RYAN DRIVE,   ELLINGTON, CT 06029-3655
510942913    +RANDAZZO, EMANUEL & MICHELLE,   4 ORCHARD LANE,   Cromwell, CT 06416-1629
510942914    +RANDOLPH FLORIST,   726 MICHIGAN AVENUE,   Schenectady, NY 12303-1397
510942915    +RANDOLPH, ELMO DMD,   462 SOUTH HARRISON STREET,   Orange, NJ 07050-3115
510942916    +RANDOLPH, MARY CATHERINE,   195 PATTON PLACE,   WILLIAMSVILLE, NY 14221-8103
510942917    +RANNEY, JAMES,   1182 DURHAM ROAD,   Wallingford, CT 06492-2527
510942918    +RANUCCI, DOROTHY,   2117 JERSEY AVENUE,   Scotch Plains, NJ 07076-4679
510942919    +RAPHAEL, COURTNEY,   180 DUKES PARKWAY EAST,   Hillsborough, NJ 08844-4229
510942920    +RAPHAEL, MICHAEL,   429 KENNEDY RD,   WINDSOR, CT 06095-2238
510942922    +RAPOPORT, MIKE,   250 GROVE STREET,   Montclair, NJ 07042-4213
510942923    +RASMUSSEN, LYNN,   33336 RIVER ROAD,   Orange Beach, AL 36561-3772
510942924    +RATLIFF, NANCY,   151 Pearson Road,   Belton, SC 29627-9236
510942925    +RATTI, FRANK,   400 18TH STREET,   APARTMENT M-2,   Vero Beach, FL 32960-5655
510942926     RAUP, ALBERTA,   127 GRIEB ROAD,   WALLINGFORD, CT 06492
510942927    +RAVEN CREST CONDO,   3217 RAVENCREST DRIVE,   Plainsboro, NJ 08536-2410
510942928    +RAVENS CREST APARTMENTS,   32-17 RAVENCREST DRIVE,   Plainsboro, NJ 08536-2410
510942929    +RAY ANTHONY'S,   19-07 FAIR LAWN AVENUE,   Fair Lawn, NJ 07410-2308
510942930    +RAY, CARL,   892 MADISON AVENUE,   BRIDGEWATER, NJ 08807-1192
510942931    +RAY, JAMES,   304 NO MOUNTAIN AVENUE,   MONTCLAIR, NJ 07043-1019
510942932    +RAY, PAUL,   24 DOGWOOD TERRACE,   Livingston, NJ 07039-3602
510942933    +RAY, THOMAS,   24 ENGLEWOOD AVENUE,   Bloomfield, CT 06002-3309
510942934    +RAYMOND, TODD,   30 FAIR ST,   Bristol, CT 06010-5530
510942935    +RAYMOUR & FLANAGAN,   410 REIDVILLE ROAD,   Waterbury, CT 06705-2660
510942937    +RAYMOUR & FLANIGAN,   490 NEW PARK AVE.,   W Hartford, CT 06110-1313
510942936    +RAYMOUR & FLANIGAN,   3375 BERLIN TURNPIKE,   Maple Hill, CT 06111-5148
510942938    +RAYMOUR & FLANNAGAN,   90 MEADOW STREET,   Windsor, CT 06095-4617
510942939    +RAYMOURS FURNITURE CO.,   665 BOSTON RD.,   SPRINGFIELD, MA 01119-1303
510942941    +RAYSTON LAKE-DOORS,   6145 SEVEN POINTS RD,   HESSTON, PA 16647-8303
510942942    +RAYZ, INNA,   186 GOFF ROAD,   WETHERSFIELD, CT 06109-2418
510942943    +RCP ENTERPRISES LLC,   46-50 GREAT HILL RD,   East Hartford, CT 06108-2824
510942944    +RD MANAGEMENT,   1-15 ACKERMAN AVE,   Clifton, NJ 07011
510942945    +READING, RICHARD,   282 ALEXANDER STREET,   Princeton, NJ 08540-7122
510942948    +REAGAN, CHUCK,   10 HILL CREST DR.,   HEBRON, CT 06248
510942946     REAGAN, CHUCK,   10 HILLCREST DRIVE,   HEBRON, CT 06248
510942947    +REAGAN, CHUCK,   65 FAR HILLS DR.,   Avon, CT 06001-2877
510942949    +REAL SOURCE REALTORS,   5 FRANKLIN TURNPIKE,   WALDWICK, NJ 07463-1774
510942950    +REALMUTO, PATRICK,   144 MORRISTOWN ROAD,   ELIZABETH, NJ 07208-1316
510942951    +REBEL INC,   101 NORTH BROAD STREET,   WOODBURY, NJ 08069-1229
510942952    +REBHOLZ, LORRAINE,   2190 BUENA VISTA BLVD,   Vero Beach, FL 32960-2963
510942953    +RECCHIA, JOHN & ALANA,   10 ORCHARD DRIVE,   Montville, NJ 07045-9634
510942954    +RECHENBERG, JUDY,   158 HARCOURT AVENUE,   Bergenfield, NJ 07621-1960
510942955    +RECHNITZ, ROBERT,   679 NAVASINK RIVER ROAD,   Red Bank, NJ 07701-6342
510942956    +RECKOWSKI, BARBARA,   35 PINE VIEW DR.,   EAST HAVEN, CT 06512-1239
510942957    +REDA, CLIFFORD,   176 CHESTNUT STREET,   Rochelle Park, NJ 07662-3725
510942958    +REDA, PHILLIP,   25 LONG MEADOW ROAD,   Riverside, CT 06878-1103
510942959    +REDDY, OSCAR,   5200 CYPRESS CREEK DRIVE,   Orlando, FL 32811-7604
```

District/off: 0312-2          User: admin              Page 73 of 107           Date Rcvd: Mar 06, 2020
                             Form ID: 192              Total Noticed: 7882

```
510942960    +REDLICH, NORMAN & EVELYN,    480 PARK AVE. APT 5G,   New York, NY 10022-1742
510942961    +REDMOND, PAMELA,    734 CYPRESS ROAD,   Newington, CT 06111-5614
510942962     REDMOND, SAM,    74 NOE AVENUE,   Madison, NJ  07940
510942963    +REDWING DEPOT,    52 NORTH MAIN STREET,   Middletown, CT 06457-2269
510942964    +REED, ANN,    93 E. 38TH STREET,   PATERSON, NJ 07514-1217
510942965     REFLECTIONS ON THE RIVER,    6235 MIRROR LAKE DRIVE,   Sebastian, FL  32958
510942966    +REGAL, ROBERT,    1801 LAUREL ROAD,   LINDENWOLD, NJ 08021-6758
510942967    +REGAN NOREEN,    3 LYNETTE DRIVE,   North Haven, CT 06473-1809
510942968    +REGAZZINI, JODI,    313 CLINTON AVENUE,   MANVILLE, NJ 08835-1117
510942969    +REGENCY APARTMENTS,    330 SOUTH NEW PROSPECT,   ROAD,   Jackson, NJ 08527-1963
510942970    +REGENCY HOUSE HOTEL,    140 RT 23 NORTH,   POMPTON PLAINS, NJ 07444-2097
510942971    +REGENCY TOWERS,    30 WOODLAND STREET,   Hartford, CT 06105-2346
510942972     REGIONAL SCHOOL DIST #11,    PARISH MIDDLE/SENIOR SCHOOL,   PARISH HILL ROAD,
               Chaplin, CT  06235
510942974    +REICH ELECTRIC,    100 POLK STREET,   Newark, NJ 07105-2816
510942975     REICH REALTY,    576 BROADWAY,   Schenectady, NY  12305
510942976    +REICHENBERG, ROBERT,    24 BOULDER RUN,   Oakland, NJ 07436-2352
510942977    +REICHER, DR OSCAR & TERRY,    14 GLEN COURT,   Pompton Lakes, NJ 07442-1342
510942978    +REICHMANIS, ELSA,    550 SAINT MARKS AVENUE,   Westfield, NJ 07090-1344
510942980    +REID, DOUGLAS & ELAINE,    45 NEWBURY ROAD,   Hartford, CT 06114-1761
510942981    +REID, DOUGLAS & ELAINE,    25 SEQUIN ROAD,   West Hartford, CT 06117-2248
510942982    +REID, FLORENCE,    89 JEWETT AVENUE,   JERSEY CITY, NJ 07304-2601
510942983    +REIDENBACH, SUSAN & FRED,    5 UNDERCLIFF RD,   KINNELON, NJ 07405-2178
510942983    +REILLY, BARBARA,    10 KETTERING COURT,   ROBBINSVILLE, NJ 08691-3105
510942984    +REILLY, JAMES & MARGIE,    103 VISTA DRIVE,   Highland Lakes, NJ 07422-2002
510942985    +REILLY, WILLIAM,    33 TOWNSEND DRIVE,   FLORHAM PARK, NJ 07932-2318
510942986    +REILLY, WILLIAM P.,    10 KIM ROAD,   Bolton, CT 06043-7848
510942987    +REILLY-KOLBE, LINDA,    5288 HOLLY STREET,   Mays Landing, NJ 08330-3317
510942988    +REIMER, LISA,    32 PHEASANT CHASE,   West Hartford, CT 06117-1031
510942989    +REINHARDT, MARION,    60 BOULEVARD,   PEQUANNOCK, NJ 07440-1532
510942990    +REINSMITH, BILL,    16 WINTERGREEN LANE,   WEST HARTFORD, CT 06117-1816
510942991    +REISS, BEATRICE,    846 VILLAGE GREEN,   Westfield, NJ 07090-3516
510942992    +REIT MANAGEMENT,    230 KINGS HIWAY EAST,   SUITE 257,   Haddonfield, NJ 08033-1907
510942993     RELATED GROUP OF FL/FLAGLER,    1551 NORTH FLAGLER,   FLAGLER, FL  00000
510942994     RELATED GROUP OF FL/LANTANA,    DIXIE HIGHWAY,   Lantana, FL  33462
510942995    +RELIABLE HOME IMPROVEMENT,    2824 MORRIS AVENUE,   Union, NJ 07083-4827
510942996     REMBROOK SCHOOL,    ROUTE 44,   AVON, CT  06001
510942997    +REMIE REALTY,    C/O SCHNEIDER MANAGMENT,   3200 CRUGER AVE, STE 204,   Bronx, NY 10467-6402
510942998    +REMILLARD, CHRIS,    322 SOUTH STREET,   Bristol, CT 06010-6510
510942999    +RENBROOK SCHOOL,    2865 ALBANY AVE.,   W Hartford, CT 06117-1899
510943000    +RENDINO, ANTHONY,    11 BALDWIN HILL ROAD,   Brookfield, CT 06804-1102
510943001    +RENDT, DORIS,    205 HILLSIDE TERRACE,   Staten Island, NY 10308-2801
510943002    +RENJILIAN, JASON & ELLEN,    11 FARRELL ROAD,   Newtown, CT 06470-1206
510943003    +RENSSELAER @ HARTFORD,    275 WINDSOR ST,   HARTFORD, CT 06120-2991
510943004    +RENZONI, MARY,    712 VAUXHALL STREET EXTENSION,   Waterford, CT 06385-4327
510943006     RESERVE AT POTOMAC YARDS,    3700 JEFFERSON DAVIS HIGHWAY,   Arlington, VA  22202
510943007    +RESIDENCE INN,    55 SIMSBURY ROAD,   Avon, CT 06001-3713
510943008    +RESIDENCE INN-MN,    3040 EAGANDALE ROAD,   Eagan, MN 55121-2107
510943009     RESIDENCE INN-PRINCETON,    4225 ROUTE 1,   PRINCETON, NJ  08543
510943010    +RESIDENCE INN-SOMERS PT,    900 MAYS LANDING ROAD,   SOMERS POINT, NJ 08244-1116
510943011    +RESIDENCE INN-TINTON FALLS,    90 PARK ROAD,   TINTON FALLS, NJ 07724-9715
510943012    +RESNIC, GARY,    43 FAIRMONT ST.,   NEW BRITAIN, CT 06053-2324
510943013    +RESPLER, DON & TIZIPORAH,    1303 RIVER RD,   TEANECK, NJ 07666-2034
510943014     RESTAURANT MC - HOST PROP,    1434 CHESTNUT STREET,   Hillside, NJ 07205-1112
510943015    +RETTNER MANAGEMENT COMPANY,    481 MAIN STREET,   NEW ROCHELLE, NY 10801-6324
510943016    +RETZLASS, MELISSA,    2909 BEECHWOOD PARKWAY,   ANDERSON, SC 29621-3751
510943017    +REVELLA, LEE,    714 HIGHWAY 81 NORTH,   CALHOUN FALLS, SC 29628-1060
510943018    +REVELS, DIANE,    488 MOUNTAIN AVENUE,   Gillette, NJ 07933-2017
510943019    +REXEL (CONSOLIDATED EL SUPPLY),    1420 SE FEDERAL HIGHWAY,   Stuart, FL 34994-3921
510943020     REXEL DISTRIB. WAREHOUSE,    4215 WHIDDEN BLVD,   Port Charlotte, FL  33980
510943021    +REY, KRISTINA,    722 ADAMS STREET,   APT 3B17,   Hoboken, NJ 07030-2876
510943022    +REYES, JEANNETTE,    303 HOBART AVENUE,   Haledon, NJ 07508-1415
510943023     REYNOLDS CHRISTINA,    125 EAST 17TH STREET,   Beach Haven, NJ  08008
510943024    +REYNOLDS PLAZA,    1061 INDIANTOWN ROAD,   JUPITER, FL 33477-5104
510943025    +REYNOLDS, ANDRE,    175 BERKELEY AVENUE,   NEWARK, NJ 07107-2607
510943026    +REYNOLDS, CAROL,    6 BARN OWL DRIVE,   Hackettstown, NJ 07840-3203
510943027    +REYNOLDS, CATHERINE,    6501 SW 9TH PLACE,   NORTH LAUDERDALE, FL 33068-2626
510943028     REYNOLDS, DOROTHY,    723 BOULEVARD,   KENILWORTH, NJ  07033
510943029    +REYNOLDS, JENNIFER,    258 VILLAGE HILL ROAD,   West Willington, CT 06279-2223
510943030    +REYNOLDS, KEVIN,    280 STEELE ST.,   W Hartford, CT 06119-2743
510943031    +REYNOLDS, RICHARD,    3540 MARANTHA DRIVE,   Sugar Land, TX 77479-9666
510943032    +REZA, ALI,    1804 OCTAVIA STREET,   NOVA  LA 70115-5660
510943033    +RFP Solutions, Inc.,    10-F Greenwood Avenue,   West Deptford, NJ 08096-3351
510943034    +RFR,    17 STATE STREET,   New York, NY 10004-1532
510943035    +RHYZHIK, RIMMA & BORIS,    37 OAKWOOD AVENUE,   Livingston, NJ 07039-4139
510943036    +RIBERA, ANGELA,    27C GRANDVIEW DRIVE,   Farmington, CT 06032-1315
510943037    +RICCHI, MICHAEL,    13 GLORY ROAD,   Marmora, NJ 08223-1919
510943038    +RICCI, AMERICO,    27 PONDSIDE LANE,   Rocky Hill, CT 06067-1146
510943039     RICCI, MARGARET,    92 SOCIETY ROAD,   East Lyme, CT  06333
510943040     RICCI, RAYMOND & NANCY,    127 NEWBROOK LANE,   Springfield, NJ  07081-3022
```

```
District/off: 0312-2          User: admin              Page 74 of 107           Date Rcvd: Mar 06, 2020
                             Form ID: 192              Total Noticed: 7882
```

```
510943041      +RICCIARBI, JERALD,   86 WHITE BIRCH DR.,   WATERBURY, CT 06708-2142
510943042      +RICCIO, NICHOLAS,   16 STARLIGHT ROAD,   Howell, NJ 07731-2217
510943043      +RICCITELLI, JULIANNE,   41 HICKORY STREET,   MERIDEN, CT 06451-3002
510943044      +RICE, CYNTHIA,   92 THORNTON DR,   NEWINGTON, CT 06111-1039
510943045      +RICH, ELIZABETH,   200 SEABURY DRIVE,   UNIT 4183,   BLOOMFIELD, CT 06002-2650
510943046      +RICHARD CALLAHAN INC.,   260 EAST 72ND STREET,   New York, NY 10021-4536
510943047      +RICHARD, J. P.,   280 SUMMER STREET,   Bristol, CT 06010-5063
510943048      +RICHARDS, BRIAN,   110 COLUMBUS STREET,   Manchester, CT 06042-2957
510943049      +RICHARDS, WILLIAM,   PINE TREE II UNIT C7,   1801 INDIAN RIVER BLVD,
                VERO BEACH, FL 32960-4200
510943050       RICHARDSON, ARRIELLA,   2007 RT 9 SOUTH,   WHITESBORO, NJ  08252
510943051       RICHARDSON, DONALD,   129 RANDAL AVE.,   W Hartford, CT  06110-1748
510943052      +RICHARDSON, JUANITA,   302 LYMAN PLACE,   Plainfield, NJ 07063-1230
510943053      +RICHMAN , ROSALIN,   52 WIGHTMAN RD.,   NEW BRITAIN, CT 06052-1551
510943054      +RICHMAN, DEBORAH,   1445 VICTORY BOULEVARD,   WEST DEPTFORD, NJ 08093-1971
510943055      +RICHMAN, ETHEL,   10422 NW 24TH PLACE, #408,   SUNRISE LAKES, FL 33322-6386
510943056      +RICHMOND, JONATHAN,   124 BARSTOWANE,   Tolland, CT 06084-2547
510943057      +RICKENBACKER, THOMAS,   28 SHADY HILL LANE,   Newington, CT 06111-5318
510943058      +RICKLEY, CHRIS & KELLY,   148 CRESENT AVENUE,   WALDWICK, NJ 07463-1346
510943059      +RIDGEDALE GARDENS,   300 NORTH RANDOLPHVILLE ROAD,   Piscataway, NJ 08854-3174
510943060      +RIDGEVIEW HEIGHTS APARTMENTS,   5 MOUNTAIN VIEW DRIVE,   WEST HARTFORD, CT 06117-3006
510943061      +RIDGEWOOD AUTO WASH,   450 SOUTH BROAD STREET,   GLEN ROCK, NJ 07452-1403
510943062      +RIDGEWOOD SCHOOLS,   627 EAST RIDGEWOOD AVENUE,   RIDGEWOOD, NJ 07450-3394
510943063      +RIDLEY, JOHN & ALTHEA,   70 CAMPBELL ROAD,   Bernardsville, NJ 07924-1012
510943064      +RIENZO, RUDOLPH,   7 JOHN DRIVE,   GOSHEN, NY 10924-5049
510943065      +RIFFLARD, NEIL,   42 NORTHGATE PARK,   Ringwood, NJ 07456-2130
510943066      +RIFFLARD, SCOTT,   57 OLIVER PLACE,   Ringwood, NJ 07456-2140
510943067      +RIGA, BRUNO,   4 BELLVIEW RD.,   Branford, CT 06405-3404
510943068      +RIGGI-DEJESUS,   221 CAMPBELL STREET,   Woodbridge, NJ 07095-2305
510943069      +RIGNEY, HEIDI,   224 CEDAR STREET,   Englewood, NJ 07631-3131
510943070      +RILEY RESIDENCE,   228 COMPTON DRIVE,   Greenville, SC 29615-2743
510943071      +RILEY, JOHN,   1400 5TH AVENUE,   APT 7C,   NEW YORK, NY 10026-2587
510943072      +RILEY, KATHLEEN,   45 OLD FARMS ROAD,   NEWINGTON, CT  06111
510943073      +RILEY, LISA,   45 SUSQUEHANNA STREET,   Franklin, NJ 07416-1201
510943074      +RIM RIM, INC. d/b/a COUNTRY,   CORNERS EXXON,   4538 HIGHWAY 81 N.,   Anderson, SC 29621-7624
510943075      +RIMBERG, ROBERT & NANCY,   186 TEWKESBURY ROAD,   Scarsdale, NY 10583-6034
510943076      +RINCKHOFF, HAWORTH,   147 SCHRAALENBURGH ROAD,   HAWORTH, NJ 07641-1815
510943077      +RING, SUSANNE,   148 HIGHLAND AVENUE,   MONTCLAIR, NJ 07042-1914
510943078      +RINKER, ELEANOR,   230 JOHNSON AVE,   PISCATAWAY, NJ 08854-2412
510943079      +RIOTTE, CALLIE & MICHAEL,   36 MAPLE AVENUE,   Bristol, CT 06010-2656
510943080      +RIOUX, MICHAEL,   764 LAWLINS PARK ROAD,   Franklin Lakes, NJ 07417
510943081      +RISOLI, JUDY,   280 MILLBROOK ROAD,   Washington, NJ 07882-3715
510943082      +RISPOLI, DENISE,   114 BIRCHWOOD DRIVE,   BELLEVILLE, NJ 07109-2826
510943083      +RITSCHEL, JACKIE,   24 BROMLEY ROAD,   Montville, NJ 07045-9662
510943084      +RITZ CARLTON/ AMX CONTRACTING,   221 MAIN STREET,   White Plains, NY 10601-3202
510943085      +RIVAS, CRONI,   89 FRANKLIN AVENUE,   Hawthorne, NJ 07506-2609
510943086      +RIVELLINI, MARIE,   3 QUAL ROAD,   Florham Park, NJ 07932-1752
510943087      +RIVER EDGE FIRE DEPT,   55 ACKERSON STREET,   River Edge, NJ 07661-1901
510943088       RIVER EDGE PUBLIC WORKS,   500 RIVERVIEW WAY,   RIVER EDGE, NJ  00000
510943089      +RIVER OWNER, LLC,   57 SHARON ROAD, APT 1,   Waterbury, CT 06705-4029
510943090      +RIVER PARK PLACE,   LEDIC PROPERTY MGMT,   2650 THOUSAND OAKS BLVD,   MEMPHIS, TN 38118-2473
510943091      +RIVER VALE PUBLIC LIBRARY,   412 RIVERVALE ROAD,   RIVER VALE, NJ 07675-5723
510943092      +RIVERA, ALPHONSE,   22 BRISTOL STREET,   Wallingford, CT 06492-3502
510943093      +RIVERA, CHITA,   282 SOUTH GREENBUSH ROAD,   Blauvelt, NY 10913-1933
510943094      +RIVERA, JAMES,   50 THOMAS STREET,   Clifton, NJ 07013-1027
510943095      +RIVERA, RAFAEL,   133 HOLMSTEAD PLACE,   Bogota, NJ 07603-1004
510943096      +RIVERA, RICHARD,   199 ADELAIDE STREET,   BELLEVILLE, NJ 07109-2301
510943097      +RIVEREDGE BOARD OF ED,   230 WOODLAND AVENUE,   RIVEREDGE, NJ 07661-1504
510943098      +RIVERSIDE BLVD/EQUITY RESIDENT,   160 RIVERSIDE BOULEVARD,   New York, NY 10069-0701
510943099      +RIVERSIDE BOULEVARD/ EQUITY,   160 RIVERSIDE BLVD.,   New York, NY 10069-0701
510943100      +RIVERSIDE PETROLEUM,   2851 PAWTUCKET AVENUE,   RIVERSIDE, RI 02915-4939
510943101      +RIVERWALK LANDING,   423 WEST 55TH STREET,   9TH FLOOR,   New York, NY 10019-4460
510943102      +RIZZI, MARIO,   17 ANDREW COURT,   Bloomfield, NJ 07003-3829
510943103       RIZZUTO, ROBERT & AUDREY,   29 MOUNTAIN AVENUE,   Park Ridge, NJ  07656-1123
510943104      +RL Contracting, LLC,   48 Blakeman Road,   Plymouth, CT 06782-2107
510943105      +ROBBIE, OFELIA,   2361 LARGER CROSS ROAD,   GLADSTONE, NJ 07934-2038
510943106      +ROBERT, SHARON,   54 THOMSON RD,   W Hartford, CT 06107-2534
510943107      +ROBERTS, CHUCK,   345 OLD DIXIE HIGHWAY SW,   Vero Beach, FL 32962-3522
510943108      +ROBERTS, DIANE,   345 SPRINGHOUSE LANE,   Moorestown, NJ 08057-2643
510943109      +ROBERTS, EVELYN,   53 ROSEMONT STREET,   HARTFORD, CT 06120-1123
510943110      +ROBERTS, MATTHEW,   131 WILDWOOD AVE,   UPPER MONTCLAIR, NJ 07043-2212
510943111      +ROBERTSON, CYNTHIA,   751 RUSTIC ROAD,   Cheshire, CT 06410-2647
510943112      +ROBERTSON, FRANDA,   21-23 AMBROSE TERRACE,   East Hartford, CT 06108-2302
510943113      +ROBERTSON, MARY,   200 SEABURY DRIVE,   UNIT 4188,   BLOOMFIELD, CT 06002-2650
510943115       ROBINSON, HERBERT,   20 LAVINA COURT,   New Providence, NJ  07974
510943116      +ROBINSON, KENNETH,   32-34 LINDEN ROAD,   Woodbury, CT 06798-2827
510943117      +ROBINSON, MARLENE,   14 HOMEWOOD RD.,   East Hartland, CT 06027-1620
510943118      +ROBINSON, RONALD,   22 TEN ACRE LANE,   W Hartford, CT 06107-1318
510943119      +ROBINSON, WILLIAM,   144 MAITLAND AVENUE,   Hawthorne, NJ 07506-2646
510943120      +ROBLES, HUGO & JOSIE,   201-203 WHITE STREET,   Hartford, CT 06114-2241
```

```
510943121       ROBSON, JOHN,   18 DREW ROAD,   SUSSEX, NJ  07461
510943122      +ROBYN SIANI,   10 NORTH SUMMERLIN,   BOULEVARD, UNIT 39,   ORLANDO, FL 32801-2967
510943123      +ROCCO, DINO,   135 B WHITING ST.,   Plainville, CT 06062-2869
510943131      +ROCHE,   590 DANBURY ROAD,   Ridgefield, CT 06877-2722
510943124      +ROCHE - ANDERSON,   590 DANBURY ROAD,   Ridgefield, CT 06877-2722
510943125      +ROCHE - ROUND HILL CC,   590 DANBURY RD,   LITCHFIELD, CT 06877-2722
510943126      +ROCHE - TRUMBUL,   590 DANBURY ROAD,   Ridgefield, CT 06877-2722
510943127      +ROCHE CONSTRUCTION,   590 DANBURY ROAD,   Ridgefield, CT 06877-2722
510943130      +ROCHE, VERA,   269 REDWOOD LANE,   Cheshire, CT 06410-2343
510943132       ROCHELLE PARK FIRE/AM CORP,   ROCHELLE AVE & CENTRAL AVE,   Rochelle Park, NJ  07662
510943133      +ROCHELLE PARK MEDICAL IMAGING,   251 ROCHELLE AVENUE,   Rochelle Park, NJ 07662-3914
510943134      +ROCHELLE PARK MUNICIPAL BLDG,   151 WEST PASSAIC STREET,   Rochelle Park, NJ 07662-3125
510943135      +ROCK, CAROLYN,   49 WALNUT FARMS ROAD,   Farmington, CT 06032-2144
510943136      +ROCK, IRVING,   5204 EUROPA DRIVE, APT J,   Boynton Beach, FL 33437-2188
510943137      +ROCK, JANET & RONALD,   8700 MONTGOMERY AVENUE,   Glenside, PA 19038-8308
510943138      +RODGERS, CATHY,   7004 BOULEVARD EAST,   APT 11C,   GUTTENBERG, NJ 07093-5011
510943139      +RODRIGUEZ,   134 ROSS AVENUE,   HACKENSACK, NJ 07601-3609
510943140      +RODRIGUEZ, HIPOLITO,   129-131 LEDGESIDE AVE.,   Waterbury, CT 06708-2707
510943141      +RODRIGUEZ, JAIME,   213 CHERRY LANE,   RIVER EDGE, NJ 07661-1717
510943142      +RODRIGUEZ, LILI,   343 THREE MILE ROAD,   Glastonbury, CT 06033-3836
510943143      +RODRIGUEZ, MARIA,   12695 NORTHWEST 8TH LANE,   MIAMI, FL 33182-2303
510943144      +RODRIGUEZ, MERLYN,   155 MARKET STREET,   New Britain, CT 06051-2101
510943145      +RODRIGUEZ, RENEE,   345 EAST ARVERNE AVENUE,   Ocean Gate, NJ 08740-1136
510943146      +RODRIGUEZ, THEODORE,   211 ROSEDALE AVENUE,   Staten Island, NY 10312-2264
510943147      +ROE, PETER,   40 SUNSET HILL ROAD,   Simsbury, CT 06070-3046
510943148      +ROE, THOMAS & ELIZABETH,   200 SEABURY DRIVE,   UNIT 5196,   BLOOMFIELD, CT 06002-2650
510943149      +ROGEL, DAVID,   907 BLOOMFIELD AVENUE,   Caldwell, NJ 07006-7128
510943150      +ROGER WOOD FOODS,   7 ALFRED STREET,   SAVANNAH, GA 31408-3229
510943152      +ROGERS,   309 NORTH ARLINGTON AVENUE,   EAST ORANGE, NJ 07017-4502
510943153      +ROGERS, JOHN,   356 FAIRMOUNT AVENUE,   CHATHAM, NJ 07928-1719
510943154       ROGERS, JON,   21 FAIRWAY DRIVE,   Anderson, SC 29621
510943155      +ROGERS, MARGARET,   415 RIVER ROAD,   Hamden, CT 06518-1412
510943156      +ROGERS, RALPH,   237 BOSTON ROAD,   Middletown, CT 06457-3554
510943157      +ROGGENKAMP, KIM,   11 ARLENE LANE,   Dover, NJ 07801-4901
510943158      +ROHAN, MRS,   181 AUBURN RD.,   W Hartford, CT 06119-1179
510943159      +ROJAS, EDILMA,   248 SPEEDWELL AVENUE,   APT 248A,   Morristown, NJ 07960-2997
510943160      +ROLLING GREEN APARTMENTS,   1-A ROLLING GREEN DRIVE,   AMHERST, MA 01002-2722
510943161      +ROMAN ACADEMY OF BEAUTY,   431 LAFAYETTE AVENUE,   Hawthorne, NJ 07506-2556
510943162      +ROMAN, IDA,   1000 S ORLANDO AVE,   UNIT B23,   MAITLAND, FL 32751-6451
510943163      +ROMANIELLO, DOMINIC,   7 CANTERBURY LANE,   Little Falls, NJ 07424-1633
510943164      +ROMANO, MARIE & AL,   126 HAMMOCK COURT,   West Palm Beach, FL 33413-2037
510943165       ROMANO, RICHARD,   11 WEST ZOLLER ROAD,   EAST BRUNSWICK, NJ 08816-2241
510943166      +ROMANOFF, OLGA,   283 MAIN STREET, APT C2,   Farmington, CT 06032-2948
510943167      +ROOMANN, TOM,   2740 Flat Rock Road,   Starr, SC 29684-9093
510943168      +ROONEY, TIMOTHY & EILEEN,   1415 KING STREET,   Greenwich, CT 06831-2519
510943169       ROOSEVELT ISLAND ASSOC,   10 RIVER ROAD,   APTS 4R & 5R,   New York, NY  10044
510943170      +ROOT, JACKIE,   1 VICTORIAN WOODS LANE,   South Windsor, CT 06074-2625
510943171      +ROOTER, DR,   55 WOODLAND,   Keansburg, NJ 07734-1641
510943172      +ROPER, KEN & EMILY,   66 TAYLOR AVENUE,   Bethel, CT 06801-2450
510943173      +ROSA, ELENA,   10 BAYSIDE AVENUE,   East Quogue, NY 11942-4210
510943174      +ROSALES, DANIA,   132 WEST EDGEWATER AVENUE,   Pleasantville, NJ 08232-3459
510943175      +ROSARIO SANTOS, CARLA,   21 SOUTH RD.,   MARLBOROUGH, CT 06447-1573
510943176      +ROSCOE, GLADIS,   6623 LILA COURT,   Fort Pierce, FL 34951-4426
510943177      +ROSE TREE DEVELOPMENT CO LLC,   188 RALPH AVENUE,   Brooklyn, NY 11233-1506
510943178      +ROSE, ARTHUR,   35 ESSEX STREET,   Hackensack, NJ 07601-5418
510943179      +ROSELER,   2 RONALD DRIVE,   Monsey, NY 10952-2607
510943180      +ROSEN, EMILY & STUART,   18 HENLEY WAY,   Avon, CT 06001-4066
510943181      +ROSENBERG, LAWRENCE & BEATRICE,   264A GLEN ROAD,   Monroe Township, NJ 08831-5833
510943182      +ROSENBERG, MOLLY,   1 CLARIDGE DRIVE, APT 207,   VERONA, NJ 07044-3005
510943183      +ROSENBERG, ROBERT & MILDRED,   280 RIVERSVILLE ROAD,   Greenwich, CT 06831-3253
510943184      +ROSENLICHT, DOREEN,   158 RIDGE ROAD,   Glastonbury, CT 06033-1926
510943185      +ROSENTHAL, MARK,   26 BETHEL ROAD,   Killingworth, CT 06419-1133
510943186      +ROSENZWEIG, GARY,   106 EVEREE STREET,   Manchester, CT 06042-8240
510943187      +ROSKIN, PENNY,   52 NORTHGATE RD,   SIMSBURY, CT 06070-1033
510943188      +ROSKO, ROBERT,   127 HURLEY RD.,   OXFORD, CT 06478-1026
510943190      +ROSOW, PAUL,   218 MAIN STREET,   East Hartford, CT 06118-3659
510943191      +ROSOW, PAUL,   15 BROWNELL AVENUE,   Hartford, CT 06106-3302
510943192       ROSS, HARVEY,   94 TINC ROAD,   MT OLIVE, NJ  07828
510943193      +ROSS, SANDRA,   180 CHESTNUT STREET,   Rochelle Park, NJ 07662-3725
510943194      +ROSSMEYER, DIANE & OTTO,   48 HARDING AVENUE,   Edison, NJ  08820-2556
510943195      +ROSSY, MARIA,   39 FOREST DRIVE,   Hillsdale, NJ 07642-1351
510943196       ROST, BRIAN & KIMMEL SHIRA,   RIVERSIDE/PORT IMPERIAL 24,   AVE UNIT 105,
                 WEST NEW YORK, NJ  07093
510943197      +ROSWALL, AINA,   70 HOLLYWOOD AVENUE,   METUCHEN, NJ 08840-2114
510943198      +ROTH, PAMELA,   1856 TURNBULL LAKES ROAD,   New Smyrna Beach, FL 32168-5474
510943199      +ROTHMAN,   40 LINCOLN AVENUE,   DEMAREST, NJ 07627-2217
510943200      +ROTHSCHILD REALITY,   126 PENNSYLVANIA AVENUE,   PATERSON, NJ 07503-2526
510943201      +ROTHSCHILD, CLOSTER,   32 HICKORY LANE,   CLOSTER, NJ 07624-2323
510943202      +ROTTNER, MRS,   263 DUNCASTER ROAD,   Bloomfield, CT 06002-1140
510943203       ROWE, GAIL,   95 KNOLLWOOD RD,   W Hartford, CT  06110-1734
```

District/off: 0312-2          User: admin               Page 76 of 107          Date Rcvd: Mar 06, 2020
                             Form ID: 192               Total Noticed: 7882

```
510943204   +ROY, BILL,   30 CHRISTIAN LANE,   Newington, CT 06111-5452
510943205   +ROY, DORIS,   35 SCOTT DR,   MANCHESTER, CT 06042-2355
510943206   +ROY, MARK & AMY,   11 ROCKY WAY,   West Orange, NJ 07052-4929
510943207   +ROYAL GARDEN-DIAMOND TROPIC, PROPERTIES,   100 SOUTH US HIGHWAY 1,
              Vero Beach, FL 32962-3630
510943208   +ROYAL GRENADIER II,   9601 RIVER SIDE DRIVE,   CORAL SPRINGS, FL 33071-6886
510943209   +ROYAL PALM VILLAS,   600 ROYAL PALM BLVD,   Vero Beach, FL 32960-6008
510943210   +ROYAL RICHEY VILLAGE I,   8440 OLD POST ROAD,   Port Richey, FL 34668-6043
510943211   +ROZWADOWSKI, MARY,   49 ELI CHAPMAN ROAD,   Moodus, CT 06469-1403
510943212   +RSEURRECTION CEMETERY,   1102 HORSE HILL ROAD,   Westbrook, CT 06498-2813
510943213   +RSK REALTY,   17 LYMAN ROAD,   WOLCOTT, CT 06716-2336
510943214   +RT 94 COMMERCIAL CENTER,   124 ROUTE 94,   Blairstown, NJ 07825-2221
510943215    RTC FARMS, LLC,   1090 ROUTE 519,   Johnsonburg, NJ  07846
510943216   +RUANE, ROE,   100 KNAPP TERRACE,   Leonia, NJ 07605-1215
510943217   +RUANO, RAFAEL & CARMEN,   82 NEWARK AVENUE,   PATERSON, NJ 07503-2738
510943219   +RUBENSTEIN, JOSEPH,   3-01 MORLOT AVENUE,   Fair Lawn, NJ 07410-1410
510943220   +RUBIN, JESSICA,   22 BAINTREE DRIVE,   West Hartford, CT 06117-2316
510943221   +RUBIN, JOAN,   4107 S. INDIAN RIVER DRIVE,   Fort Pierce, FL 34982-7766
510943222   +RUBIN, MAXINE,   13184 POLVERA AVENUE,   San Diego, CA 92128-1146
510943223   +RUBINAWITZ, RIVER EDGE,   17 EAST BROOK DRIVE,   RIVER EDGE, NJ 07661-1041
510943224   +RUBINO, MICHAEL,   476 VILLAGE STREET,   Northford, CT 06472-1629
510943225   +RUBY TUESDAY,   1825 58TH STREET,   Vero Beach, FL 32966-4616
510943226   +RUBY TUESDAY AC,   1271 N. STATE ROAD #7,   West Palm Beach, FL 33411-5186
510943227   +RUCCIO, ANDREA,   265 BLUFF POINT RD.,   SOUTH GLASTONBURY, CT 06073-3139
510943228   +RUCKER, DARRYL,   175 ELAM STREET,   New Britain, CT 06053-2709
510943229   +RUDD REALTY MGMT CORP,   545 MADISON AVENUE,   New York, NY 10022-4219
510943230   +RUDD, WILLARD,   2280 MOUNTAIN AVENUE,   SCOTCH PLAINS, NJ 07076-1462
510943231   +RUDON, MICHAEL,   20 ALLEN STREET,   Basking Ridge, NJ 07920-1746
510943232   +RUEDA, MANUEL,   481 RIVER ROAD,   North Arlington, NJ 07031-4738
510943233   +RUEF, DON,   6 HILLTOP DRIVE,   Portland, CT 06480-1535
510943234   +RUGGIERO, CHRISTINE & VINCENT,   4 LAIRD ROAD,   Middletown, NJ 07748-3078
510943235   +RUISI AUTO SALES,   100 ROUTE 35 SOUTH,   Keyport, NJ 07735-1114
510943236   +RUIZ, MARCOS,   284 ROSEMOUNT PLACE,   ENGLEWOOD, NJ 07631-3808
510943237   +RUKAJ, PRELA & MARIJA,   724 ARNOLD DRIVE,   Franklin Lakes, NJ 07417-3001
510943239   +RUNYAN, JERRY,   5266 CRISFIELD COURT,   Orlando, FL 32808-1723
510943240   +RUPOLO, CAROLINE,   2 MAITLIND AVENUE UNIT 11&12,   Hawthorne, NJ 07506-1444
510943241    RUPPE, BARBARA,   17 BROOKS STREET,   Cleveland, SC  29635
510943242    RURAN, DAVID,   1836 ALBANY AVENUE,   W Hartford, CT  06117
510943243    RUSHDY, TADROS,   52 TERRACE AVEMIE,   Jersey City, NJ  07307
510943244   +RUSSELL, JOHN,   2400 SOUTH OCEAN DRIVE,,   #C326,   Fort Pierce, FL 34949-7956
510943245   +RUSSELL, LAYTON,   565 32ND AVE SW,   Vero Beach, FL 32968-4137
510943246   +RUSSELL, SALLY,   83 HEYWOOD DRIVE,   Glastonbury, CT 06033-1357
510943247    RUSSO, ANDREW,   1065 ALPS ROAD,   Wayne, NJ 07470-3707
510943248   +RUSSO, CARL,   12 GARDEN STREET,   Rocky Hill, CT 06067-2412
510943249   +RUSSO, COSETTA & SANTOS,   2 3RD STREET,   ELMWOOD PARK, NJ 07407-2102
510943250   +RUSSO, LINDA,   3 EDGE HILL ROAD,   WEST ORANGE, NJ 07052-4939
510943251   +RUSSO, PAULA,   1130 SUMMERTON STREET,   Lady Lake, FL 32162-4084
510943252   +RUSSO, PEARL,   4500 GEFION COURT, UNIT 304,   Lake Worth, FL 33467-4140
510943253   +RUSSO, RICH & MARGARET,   549 MAIN STREET,   Ridgefield, CT 06877-3811
510943254   +RUSSO, THERESA,   307 PARSONAGE STREET,   Rocky Hill, CT 06067-2150
510943255    RUTGERS,   85 UNIVERSITY AVENUE,   NEWARK, NJ  07102
510943256   +RUTKIEWICZ, WALTER,   1463 ENFIELD STREET,   Enfield, CT 06082-5500
510943257   +RYAN, KELLY,   2210 OCEAN OAKS,   VERO BEACH, FL 32963-3104
510943258   +RYAN, PATRICK & JOYCE,   2 BRIDGE LANE,   Enfield, CT 06082-4932
510943259   +RYAN, ROBIN & MICHAEL,   1 GEORGE STREET,   Dover, NJ 07801-4419
510943261   +RYAN, THOMAS,   10 BEECHWOOD TRAIL,   Denville, NJ 07834-1502
510943262   +RYDINGSWARD, GRACE,   119 BAINBRIDGE ROAD,   WEST HARTFORD, CT 06119-1111
510943263   +RYLE, WENDY,   41 POWHATATAN ROAD,   Hackettstown, NJ 07840-2648
510943264   +RYPKEMA, RONALD,   142 UNION STREET,   Lodi, NJ 07644-3227
510942892   +Rabis Weatherproofing,   82 Mountainview Drive,   Kensington, CT 06037-2945
510942905   +Ramey, Doug,   5135 Clark Canning House Road,   Federalsburg, MD 21632-2615
510942921   +Rapid Refile,   6324 Winside Drive,   Bethlehem, PA 18017-9352
510942940   +Raynor Electric, Inc.,   2 Hidden Acres Drive,   Tabernacle, NJ 08088-8586
510942973   +Rehoboth Medical Dev,   18947 John J Williams Hwy,   Rehoboth Beach, DE 19971-4474
510943005    Replace Housing Letterken,   Letterkenny Army Depot,   Chambersburg, PA 17201
510943114    Robinson & Cole LLC,   280 Trumbull Street,   Hartford, CT 06103-3597
510943129   +Roche, Brian,   903 Locust Street,   Cambridge, MD 21613-1709
510943151   +Rogers Sash and Door Company,   385 Stamm Road,   Newington, CT 06111-3628
510943189   +Rosner Family LLC,   319 Main Street,   Cromwell, CT 06416-2306
510943265   +S and S Automotive,   430 New Britain Avenue,   Newington, CT 06111-4340
510943266   +S. MAIN PIZZA RESTAURANT,   137 S. MAIN STREET,   West Hartford, CT 06107-3431
510943267   +S.O.B.,   200 VARICK STREET,   New York, NY 10014-7437
510943268   +SAALFELD, ALLISON,   97 BROAD ST,   Ramsey, NJ 07446-2484
510943269   +SABA, PHOSY,   184 WINDHAM ROAD,   Willimantic, CT 06226-3561
510943270   +SABATASSO, MICHAEL,   46 PARK STREET,   Stafford Springs, CT 06076-1365
510943271   +SABEL, OLEG & TAMMY,   142 UNION AVENUE,   New Providence, NJ 07974-1128
510943272   +SABIA, DAVE,   10 VINING ROAD,   Sandy Hook, CT 06482-1303
510943273   +SABIE/POWANSNICK,   1455 ARAPAHO COURT,   TOMS RIVER, NJ 08755-4078
510943274   +SABIN, JACOB,   165 HENRY STREET,   Teaneck, NJ 07666-3905
510943275   +SABINA, MICHAEL,   34 BEACH PLUM ROAD,   HARWICH, MA 02645-2005
```

District/off: 0312-2          User: admin               Page 77 of 107          Date Rcvd: Mar 06, 2020
                             Form ID: 192               Total Noticed: 7882

```
510943276   +SABINA, PAUL,   37 OLD ORCHARD DRIVE,   Hawthorne, NJ 07506-3315
510943277   +SACKEIWICZ, ROSE,   492 SOUTH HOLLY AVENUE,   GALLOWAY, NJ 08205-4427
510943278   +SACKEIWICZ/DURAN,   492 SOUTH HOLLY AVENUE,   GALLOWAY, NJ 08205-4427
510943280   +SACRED HEART,   200 RANDOLPH AVENUE,   S. PLAINFIELD, NJ 07080-4027
510943281   +SACRED HEART,   531 WASHINGTON AVENUE,   SOUTH AMBOY, NJ 08879-1297
510943279    SACRED HEART,   149 SOUTH PLAINFIELD AVENUE,   PLAINFIELD, NJ 07060
510943282   +SACRED HEART,   67 SHARPE BOULEVARD,   Mount Vernon, NY 10550-3108
510943283   +SACRED HEART CHURCH,   98 SOUTH 2ND AVENUE,   Manville, NJ 08835-1875
510943284   +SACRED HEART CONVENT,   226 WALNUT STREET,   South Amboy, NJ 08879-1233
510943285   +SACRED HEART SCHOOL,   301 N BURGHER AVENUE,   Staten Island, NY 10310-2095
510943288   +SACRED HEART SCHOOL,   229 CEDAR STREET,   SOUTH AMBOY, NJ 08879-1299
510943286   +SACRED HEART SCHOOL,   4 RICHARDS AVENUE,   Dover, NJ 07801-3999
510943287   +SACRED HEART SCHOOL,   43 CLIFTON AVENUE,   CLIFTON, NJ 07011-1421
510943290   +SADDLER, KEISHANDA,   19 DARIEN COURT,   New Castle, DE 19720-3804
510943291    SADEL, WILLIAM,   44-1/2 WILLIAMS AVENUE,   Jersey City, NJ 07304
510943292   +SADIE'S BRIDAL,   1181 BRISTOL PIKE,   Bensalem, PA 19020-6447
510943294   +SADKHIN, GREG,   18 JANSEN COURT,   Staten Island, NY 10312-5209
510943295   +SADOWSKI, KELLY,   1626 WAYNE WRIGHT ROAD,   Palm Bay, FL 32909-5719
510943296   +SAFARIAN, MIKAEL,   650 DALLAS DRIVE,   Jackson, NJ 08527-5262
510943297   +SAFE AUTO #2,   94 BAXLEY ROAD,   Hemingway, SC 29554-6432
510943298   +SAFFER, JACK & CYNTHIA,   34 BROWNLEIGH ROAD,   West Hartford, CT 06117-1439
510943299    SAFNER , PETER,   87 A COLBURN RD.,   STAFFORD SPRINGS, CT  06076
510943301   +SAGE DAY SCHOOL,   215 HILL STREET,   BOONTON, NJ 07005-1411
510943302    SAGE SCHOOL,   107 1ST ST.,   Troy, NY 12180
510943303   +SAGER,   16 RUSKIN ROAD,   FAIR LAWN, NJ 07410-3333
510943304   +SAHALI, NADER,   150-152 STATE ST.,   New London, CT 06320-6319
510943305   +SAIENNI, EMILY,   1 LANSING PLACE,   New Brunswick, NJ 08901-1609
510943306   +SAIEVA, CAMILLE,   55 GLEN ROAD,   Woodcliff Lake, NJ 07677-7906
510943307   +SAILBOAT POINTE,   2325 NW 33RD STREET,   Fort Lauderdale, FL 33309-6428
510943308   +SAINT AEDAN'S SCHOOL,   41 TUERS AVENUE,   JERSEY CITY, NJ 07306-3222
510943309   +SAINT ANN'S CHURCH,   291 SAINT PAULS AVENUE,   Jersey City, NJ 07306-5008
510943310   +SAINT ANNE'S,   3511 BAINBRIDGE AVENUE,   Bronx, NY 10467-1401
510943311   +SAINT ANNE'S CHURCH,   325 SECOND AVENUE,   Garwood, NJ 07027-1095
510943312   +SAINT ANTHONY OF PADUA,   70 MARSHALL STREET,   NORTH ADAMS, MA 01247-2454
510943313    SAINT ANTHONY OF PADUA,   94 MYRTLE AVENUE,   Passaic, NJ 07055
510943314   +SAINT ANTHONY'S CHURCH,   34 WEST NYACK ROAD,   Nanuet, NY 10954-2931
510943315   +SAINT ANTHONY'S SCHOOL,   138 BEECH STREET,   PATERSON, NJ 07501-3498
510943316   +SAINT ANTHONY'S SCHOOL,   144 BEECH STREET,   PATERSON, NJ 07501-3408
510943317   +SAINT ANTHONY'S SCHOOL,   276 DIAMOND BRIDGE AVENUE,   HAWTHORNE, NJ 07506-1912
510943319   +SAINT ANTONINUS,   337 SOUTH ORANGE AVENUE,   Newark, NJ 07103-2194
510943321   +SAINT BENEDICT CHURCH,   65 BARBARA STREET,   Newark, NJ 07105-3401
510943322    SAINT BERNARD'S CHURCH,   88 CLAREMONT ROAD,   Bernardsville, NJ  07924-2210
510943323   +SAINT BERNARDS,   500 ROUTE 22,   BRIDGEWATER, NJ 08807-2405
510943324   +SAINT BONAVENTURES,   173 RAMSEY STREET,   PATERSON, NJ 07501-3216
510943325   +SAINT BRENDANS,   154 E. 1ST STREET,   Clifton, NJ 07011-1098
510943326   +SAINT CATHERINE'S OF BOLOGNA,   112 ERSKINE ROAD,   RINGWOOD, NJ 07456-2199
510943328    SAINT CECELIA,   1 WILUS WAY,   Iselin, NJ  08830-1730
510943327   +SAINT CECELIA RC CHURCH,   70 CHURCH STREET,   ROCKAWAY, NJ 07866-3003
510943329   +SAINT CECILIA,   70 CHURCH STREET,   ROCKAWAY, NJ 07866-3003
510943331    SAINT CLARES,   59 ALLWOOD ROAD,   Clifton, NJ 07014
510943330   +SAINT CLARES,   69 ALLWOOD ROAD,   CLIFTON, NJ 07014-1601
510943332   +SAINT CLEMENT POPE & MARTYR,   154 MOUNT PLEASANT AVENUE,   DOVER, NJ 07801-1604
510943333   +SAINT CYRIL & METHODIUS,   215 HILL STREET,   BOONTON, NJ 07005-1411
510943334   +SAINT CYRIL & METHODIUS CHURCH,   218 ACKERMAN AVENUE,   CLIFTON, NJ 07011-2042
510943335   +SAINT CYRIL & METHODIUS CHURCH,   225 ACKERMAN AVENUE,   CLIFTON, NJ 07011-2041
510943336   +SAINT FRANCES,   4300 BAYCHESTER AVENUE,   Bronx, NY 10466-1812
510943337    SAINT FRANCIS DE SALES CHURCH,   614 ROUTE 517,   Vernon, NJ  07462
510943338   +SAINT GABRIEL CHURCH,   590 WEST 235 STREET,   Bronx, NY 10463-1647
510943339   +SAINT HENRY'S CHURCH,   82 WEST 29TH STREET,   Bayonne, NJ 07002-3812
510943340   +SAINT JOHN CANTIUS,   479 NEW JERSEY AVENUE,   Brooklyn, NY 11207-4704
510943341   +SAINT JOHN KANTY,   37 SPEER AVENUE,   CLIFTON, NJ 07013-3018
510943342   +SAINT JOHN VIANNEY,   2823 ROUTE 23,   Stockholm, NJ 07460-1331
510943343   +SAINT JOHNS CHURCH,   5 SAINT JOHNS COURT,   Cromwell, CT 06416-2196
510943344   +SAINT JOSEPH (HOLY NAME),   120 EAST 2ND STREET,   Bound Brook, NJ 08805-2086
510943345    SAINT JOSEPH AT CARTERET,   GATEWAY SCHOOL,   HIGH STREET,   CARTERET, NJ  07008
510943346   +SAINT JOSEPH CHURCH LIBRARY,   157 EAST 4TH STREET,   Roselle, NJ 07203-2004
510943347   +SAINT JOSEPH SCHOOL,   8 WEST MAIN STREET,   Mendham, NJ 07945-1213
510943348   +SAINT JOSEPH'S,   404 EAST 78TH STREET,   NEW YORK, NY 10075
510943349   +SAINT JOSEPH'S CHURCH,   454 GERMANTOWN ROAD,   West Milford, NJ 07480-2598
510943350   +SAINT LEO CHURCH,   324 MARKET STREET,   Elmwood Park, NJ 07407-2018
510943351   +SAINT LUCY,   344 3 104TH STREET,   New York, NY 10029-5502
510943352   +SAINT MALACHY'S CHURCH,   239 WEST 49TH STREET,   New York, NY 10019-7493
510943353   +SAINT MARGARET CHURCH,   6 SUSSEX AVENUE,   Morristown, NJ 07960-3897
510943354    SAINT MARY CEMETARY,   CRANBURY ROAD,   East Brunswick, NJ  08816
510943355   +SAINT MARY CHURCH,   345 SOUTH MAIN STREET,   WHARTON, NJ 07885-2011
510943356   +SAINT MARY CHURCH,   17 POMPTON AVENUE,   POMPTON LAKES, NJ 07442-1890
510943357   +SAINT MARY SCHOOL,   17 POMPTON AVE,   POMPTON LAKES, NJ 07442-1892
510943358   +SAINT MARY'S CHURCH,   104 CENTER STREET,   PERTH AMBOY, NJ 08861-4232
510943359   +SAINT MATTHEWS SCHOOL,   616 WARBURTON AVENUE,   Hastings On Hudson, NY 10706-1507
510943360    SAINT MICHAELS CHURCH,   18 EAST CENTRAL BLVD.,   Palisades Park, NJ  07650-1747
```

```
510943361   +SAINT NICHOLAS CEMETARY,  2 TERRACE AVENUE,   LODI, NJ 07644-1547
510943362   +SAINT NICHOLAS SCHOOL,  123 JEFFERSON STREET,   Passaic, NJ 07055-5113
510943363   +SAINT PATRICK'S CHURCH,  41 OLIVER STREET,   CHATHAM, NJ 07928-2373
510943364   +SAINT PAUL'S CHURCH,  113 EAST 117TH STREET,   New York, NY 10035-4602
510943365   +SAINT PETER ESPICOPAL CHURCH,  386 CLIFTON AVENUE,   Clifton, NJ 07011-2643
510943366   +SAINT PHILIPS EPISCOPAL CHURCH,  204 WEST 134TH STREET,   New York, NY 10030-3098
510943367   +SAINT PHILLIP THE APOSTLE,  797 VALLEY ROAD,   CLIFTON, NJ 07013-2296
510943369    SAINT ROCCO,  21 ASYLUM AVENUE,   NEWARK, NJ 00000
510943368   +SAINT ROCCO'S,  21 ASHLAND STREET,   Newark, NJ 07103-1994
510943370   +SAINT STANISLAUS,  2 MANOR DRIVE,   OAKRIDGE, NJ 07438-9808
510943371   +SAINT THEODORE'S CHURCH,  855 ROUTE 57,   Port Murray, NJ 07865-4338
510943372   +SAINT THOMAS THE APOSTLE,  210 ROUTE 206 NORTH,   Branchville, NJ 07826-5082
510943373   +SAINT THOMAS THE APOSTLE CHURCH,  60 BYRD AVENUE,   Bloomfield, NJ 07003-4499
510943374   +SAINT VINCENT,  26 GREEN VILLAGE ROAD,   MADISON, NJ 07940-2911
510943375   +SAINT VINCENT MARTYR CHURCH,  26 GREEN VILLAGE ROAD,   Madison, NJ 07940-2599
510943376   +SAINT VITO FRENCH AM SCHL,  816 UNDERHILL AVENUE,   MAMARONECK, NY 10543-1517
510943377   +SAL & PHIL ZISA'S,  129 VALLEY ROAD,   Clifton, NJ 07013-1183
510943378   +SALADO,  50 BROADWAY,  4TH FLOOR,   New York, NY 10004-3856
510943379   +SALAHI, NADER,  150-152 STATE STREET,   New London, CT 06320-6319
510943380   +SALAHUDDIN, RONALD,  173 BRIGHTON AVENUE,   East Orange, NJ 07017-1804
510943381   +SALAMA, CLEMENT,  199 FAIRVIEW AVENUE,   ENGLEWOOD CLIFFS, NJ 07632-2040
510943382    SALAMON, RENAY,  4 CENTRAL AVENUE,   Flemington, NJ 08822
510943383   +SALAUDDIN, MOHAMMED,  4 MARGIT LANE,   Wilmington, DE 19810-2048
510943384   +SALAZAR, MARCO,  120 BENS STREET,   Ansonia, CT 06401-2703
510943385   +SALBO, ED,  1241 NW 18TH AVE,  APT 203,   DELRAY BEACH, FL 33445-7429
510943386   +SALEH, LUDUIC & EDGAR, LAUREN,  10 FOREST COURT N,   MONMOUTH JUNCTION, NJ 08852-3124
510943387   +SALEH/EDGER,  10 FOREST COURT N,   MONMOUTH JUNCTION, NJ 08852-3124
510943388   +SALEM LIQUORS,  331 EAST BROADWAY,   Salem, NJ 08079-1143
510943389   +SALEMEH, SALIN,  3908 BERGENLINE AVENUE,   UNION CITY, NJ 07087-4820
510943390   +SALIM FOOD MART,  1510 N 25TH STREET,   Fort Pierce, FL 34947-1913
510943391   +SALINAS, HILDXBERTO,  2 CHURCH STREET,   Haledon, NJ 07508-1885
510943392   +SALKIN, GLORIA,  37646 MIMOSA STREET,   Baltimore, MD  21209
510943393   +SALLUCE, ROCCO & ROSE,  302 ROUTE 46 EAST,   FAIRFIELD, NJ 07004-2429
510943394   +SALMAN, MANUEL,  58 GRAND STREET,   Little Perry, NJ 07643-1507
510943395   +SALON BOBO'S INC,  68 SOUTH WASHINGTON AVENUE,   Bergenfield, NJ 07621-2326
510943396  +++SALTER, DWAYNE,  4031 W MADURA RD,  GULF BREEZE FL  32563-3563
             (address filed with court:  SALTER, DWAYNE,   3915 W. MADIERA ROAD,   Gulf Breeze, FL  32563)
510943397   +SALTER, HOWARD,  29978 ONO BLVD,   Orange Beach, AL 36561-3633
510943398    SALVADOR, RON & RYAN,  21 ANNIE PLACE,   Stamford, CT  06902
510943400    SALVATION ARMY,  28 HAPPY HILL LANE,   ASHFORD, CT 06278-1304
510943401   +SALVATION ARMY,  855 ASYLUM AVENUE,   Hartford, CT 06105-2817
510943399    SALVATION ARMY,  89 STATE STREET,   Hackensack, NJ 07601
510943402   +SALVATION ARMY CAMP,  28 HAPPY HILL LANE,   ASHFORD, CT 06278-1304
510943403   +SALVAZELLLI, ROB,  56 DOUGLAS ROAD,   Glen Ridge, NJ 07028-1217
510943404   +SALVO, ALVIN,  5606 CALHOUN MEMORIAL HWY,   EASLEY, SC 29640-3872
510943405   +SAMBADE,JUAN,  50 WESTERVELT AVE,   Hawthorne, NJ 07506-3819
510943406   +SAMLER, HARRY,  200 NOTTINGHAM WAY,   ANDERSON, SC 29621-3433
510943407   +SAMPERI, DENISE & GARY,  114 POKORNY ROAD,   Higganum, CT 06441-4417
510943408   +SAMSON MANAGEMENT,  2160 SOUTH SHERATON,   Tulsa, OK 74129-1002
510943409   +SAMUELS, RICKY & KAREN,  13 FAWSON STREET,   BLOOMFIELD, NJ 07003-5124
510943410   +SAMUELSON CONST/ADAMS,  3250 BURR STREET,   Fairfield, CT 06824-7808
510943411   +SANATRA, ANN & FRANK,  38 CALLIOPE ROAD,   Sayreville, NJ 08872-1864
510943412   +SANBORN, JUDY,  106 TUCKIE RD,   NORTH WINDHAM, CT 06256-1327
510943413    SANCHEZ , ESTABAN,  11 EMMONS PLACE,   New Britain, CT 06052-1444
510943414   +SANCHEZ, ENRIQUES,  209 5TH AVENUE,  FIRST FLOOR,   PATERSON, NJ 07524-1825
510943415   +SANCTA MARIA HOUSE,  360 EAST 37TH STREE,   Paterson, NJ 07504-1310
510943416   +SANDARS, PAUL III,  11 MOHAWK DRIVE,   Ramsey, NJ 07446-1036
510943417   +SANDBERG, JOHN,  103 WALLBRIDGE ROAD,   West Hartford, CT 06119-1160
510943418   +SANDBERG, MARGARET,  69 HIGH RIDGE ROAD,   West Hartford, CT 06117-1815
510943419   +SANDERS, BARBARA,  322 LAKESIDE BOULEVARD,   HOPATCONG, NJ 07843-1645
510943420   +SANDERS, CHARLES,  6 BENAFLY ROAD,   Towaco, NJ 07082-1105
510943421    SANDERS, JAMES & MAU,  461 COVER COURT,   LAVONIA, GA  30553
510943422   +SANDERS, TIM,  134 CAIN ROAD,   FAIR PLAY, SC 29643-2602
510943423   +SANDLEWOOD APARTMENTS,  7100 SNOW LANE APT 7113E,   CHARLOTTE, NC 28227-3955
510943424   +SANDOR, RAYMOND,  27 PARK AVENUE,   Vero Beach, FL 32960-5228
510943425   +SANDOVAL, FRANCISCO,  912 SEAVIEW AVENUE,   BRIDGEPORT, CT 06607-1610
510943427   +SANFORD EPSTEIN, INC.,  270 SOUTH 20TH STREET,   Newark, NJ 07103-1325
510943428   +SANFORD, ANDREW,  32 MEADOW LANE,   Morristown, NJ 07960-6794
510943429   +SANFORD, THERESA,  115 CLEVELAND AVENUE,   HARTFORD, CT 06120-1345
510943430   +SANGERMANO, JOSEPH,  24 GEER AVENUE,   Norwich, CT 06360-6810
510943431    SANJAY & ANJU, INC.,  1909 BRENTWOOD ROAD,   West Brentwood, NY  11717
510943432   +SANNA, SAL,  5 ROYAL AVENUE,   HAWTHORNE, NJ 07506-1916
510943433   +SANO, HIRAOKI,  437 HIGHWOOD AVENUE,   Leonia, NJ 07605-1328
510943434   +SANSEVERINO, JOSEPHINE,  72 SMALLEY ST.,   New Britain, CT 06051-2014
510943435   +SANSONE, DAVID,  10 BAYPOINTE DRIVE,   Ormond Beach, FL 32174-2203
510943437   +SANTALIZ, REBECA,  2007 AVENEL STREET,   Orlando, FL 32828-7814
510943438   +SANTANA, JAMES,  37-23 HALE PLACE,   Fair Lawn, NJ 07410-4362
510943439   +SANTIAGO, CARMEN,  8342 SHADOW WOOD BLVD,   Pompano Beach, FL 33071-6738
510943440   +SANTIAGO, KEVIN,  1710 N CURFEW LANE,   Homestead, FL  33035
510943441   +SANTIAGO, RAMON,  210 HILLSIDE AVENUE,   Hartford, CT 06106-3530
```

```
510943442    +SANTIAGO, SANTOS,    361 FORST HILL WAY,    MOUNTAINSIDE, NJ 07092-1328
510943443    +SANTIAGO, KEVIN,    8342 SHADOW WOOD BLVD,    CORAL SPRINGS, FL 33071-6738
510943444    +SANTINO, PATRICK,    1010 RIDGE COURT,    New Milford, NJ 07646-1520
510943445    +SANTO, DAVID & CHRISTINE,    7 ANDOVER LANE,    Lewes, DE 19958-9098
510943446     SANTOLLI, THOMAS,    436 ELLIS PLACE,    WYCKOFF, NJ 07481-1836
510943447    +SANTOMAURO, ANGELICA,    83 NORWOOD AVENUE,    Haledon, NJ 07508-1363
510943448    +SANTORELLI, LEONARDO,    32 FOUR BRIDGES ROAD,    WASHINGTON TOWNSHIP, NJ 07930-2031
510943449    +SANTORO, ADAGISA,    29 CHESTNUT STREET,    Winsted, CT 06098-1604
510943450    +SANTOS, ALICIA,    711 NW VIRGINIA,    PT ST LUCIE, FL 34983-1148
510943451    +SANTOS, KEITH,    1176 RIDGE DRIVE,    MOUNTAINSIDE, NJ 07092-2014
510943452    +SAPP, ROSANNE,    29 Spruance Road,    Dover, DE 19901-4048
510943453    +SARC,    7 MAPLE AVENUE,    BRANCHVILLE, NJ 07826-5629
510943454    +SARDILLI, KATHY,    10 TROTWOOD CIRCLE,    W Hartford, CT 06117-1643
510943455     SARG, FRED,    4306 1ST ROAD,    Vero Beach, FL  32968
510943456    +SARGEANT,    84 OAKLAND TERRACE,    HARTFORD,, CT 06112-2347
510943457    +SARI-SARI STORE CO., INC.,    111 WEST 72ND STREET,    NEW YORK, NY 10023-3204
510943458    +SARKINSIAN, GLORIA,    21 DEEPWOOD LANE,    West Hartford, CT 06107-1008
510943459    +SARKOZY, FRANCIS & LUCY,    12 WHITMAN DRIVE,    Granby, CT 06035-2709
510943460     SARLI, MARIA,    90 SHORE DR.,    BREWSTER, NY 10509-2911
510943461    +SARRO, MARTHA-CANCEL,    770 GOFFLE ROAD,    Hawthorne, NJ 07506-2854
510943462    +SATIN, FRANK,    154 SPRUCE DRIVE,    East Hartford, CT 06118-2830
510943463    +SATWAH, VIJAY,    1160 HAMLITON STREET,    Somerset, NJ 08873-3339
510943464    +SAUER INCORPORATED,    COMBT TRAINING SCHOOL,,    PO BOX 223,    Spring Lake, NC 28390-0223
510943465    +SAUER, CHRISTIAN & LINDA,    5 PINE DRIVE,    Ellington, CT 06029-3507
510943466    +SAUER, DAVID,    55 GLENVIEW ROAD,    SOUTH ORANGE, NJ 07079-1060
510943467    +SAULNIER, DIANE,    119 8TH STREET,    Maple Hill, CT 06111-3320
510943468    +SAUNDER, REED,    54 Birch Parkway,    Sparta, NJ 07871-1226
510943469     SAUNDERS, GENEVA,    199 HICKORY STREET,    Orange, NJ 07050-3816
510943470    +SAVAS, DIANA,    416 GREEN MOUNTAIN ROAD,    MAHWAH, NJ 07430-2732
510943472    +SAWRUN, WINIFRED,    1011 FOLLY BROOK BLVD,    Wethersfield, CT 06109-3237
510943473    +SAXENA, ASHA,    55 CAMBRIDGE DRIVE,    COLONIA, NJ 07067-2603
510943474    +SAXTON-FRUMP, SUZANNE,    615 SPRINGFIELD AVENUE,    Summit, NJ 07901-4504
510943475    +SAYANY, DR ZUHAIR & ASMA,    65 BUCKINGHAM PLACE,    Cherry Hill, NJ 08003-2667
510943476    +SAYARE, THELMA,    200-216 WEST BEIDLER STREET,    King Of Prussia, PA 19406-1708
510943477    +SAYLOR, MELVIN,    52 PILGRAM DRIVE,    Windsor, CT 06095-1909
510943478    +SAYOUR, PAUL & CAROL,    8 EGAN PLACE,    Englewood Cliffs, NJ 07632-2010
510943479    +SBLI USA,    550 BROAD STREET,    MANAGEMENT OFFICE,    NEWARK, NJ 07102-4531
510943480    +SBW TRUST,    509 OLD COLONY RD.,    EASTFORD, CT 06242
510943481     SC REG HOUS'G AUTHORITY #1,    #1 CHURCH STREET,    LAURENS, SC 29360
510943482     SC REGIONAL HOUSING AUTHORITY,    12 RILEY STREET,    WESTMINSTER, SC  29693
510943483    +SC SCHOOL OF DEAF & BLIND,    355 CEDAR SPRINGS ROAD,    SPARTANBURG, SC 29302-4699
510943485    +SCALLION, JOHN,    10 SHELBY DR.,    Granby, CT 06035-2618
510943484    +SCALLION, JOHN,    10 SHELLEY DR,    Granby, CT 06035-2618
510943486    +SCALLY, MICHAEL,    719 ANVWELL ROAD,    Hillsborough, NJ 08844-3224
510943487    +SCANIO, COLUMBIA,    107 REMSEN MILL ROAD,    NEPTUNE, NJ 07753-3425
510943488    +SCANLAN, JUDY,    212 NORTH MAPLE AVENUE,    RIDGEWOOD, NJ 07450-2607
510943489    +SCARC,    7 MAPLE AVENUE,    BRANCHVILLE, NJ 07826-5629
510943490    +SCARPA, LAWRENCE,    4 BENMORE TERACE,    BAYONNE, NJ 07002-1916
510943491    +SCATURRO, STEPHEN & RUTH ANN,    10 HALSEY DRIVE,    Brick, NJ 08723-7510
510943492    +SCERBAK, ANDY,    88 ALFRED STREET,    Clifton, NJ 07013-3002
510943493    +SCHAER, GARY,    511 PASSAIC AVENUE,    PASSAIC, NJ 07055-3325
510943494    +SCHAMENS, THOMAS,    38 HIDDEN FALLS DRIVE,    ANDERSON, SC 29621-4485
510943495     SCHARDT, GAIL,    289 MOUNTAIN ROAD,    Whitehouse Station, NJ  08889
510943496    +SCHECHTMANN, NORBERTO DR.,    7775 S. TROPICAL TRAIL,    Merritt Island, FL 32952-6705
510943497    +SCHEIDER, LAURIE,    33 COLDHILL ROAD,    Morristown, NJ 07960-3307
510943498    +SCHEIN,    658 PARK AVE,    FREEHOLD, NJ 07728-2370
510943499    +SCHENA, MICHAEL LP,    1621 NW 20TH AVENUE, #104,    Delray Beach, FL 33445-1484
510943500    +SCHENK, EDWARD,    58 MERIDIAN STREET,    Groton, CT 06340-4054
510943501     SCHEPPE, ADAM,    80 PARK AVENUE,    Summit, NJ  07901
510943502    +SCHERER, ROY,    114 HONEYSUCKLE,    Twp Washingtn, NJ 07676-5215
510943503    +SCHERR, HENRY & BETTY,    37 SUNSET PLACE,    Bergenfield, NJ 07621-2033
510943504    +SCHETTINO, MARY,    15 LINCOLN RD,    Clinton, CT 06413-1542
510943505    +SCHIEDER, LAURIE,    33 COLDHILL ROAD,    MORRISTOWN, NJ 07960-3307
510943506     SCHIFFER, ANDREW,    7 HEATHERHILL ROAD,    DEMAREST, NJ 07627-1932
510943507    +SCHILLI WAREHOUSE,    14911 INTERCOSTAL HIGHWAY,    New Orleans, LA 70129-2322
510943508    +SCHIMENZ, PATRICIA,    175 LYONS PLAINS ROAD,    Weston, CT 06883-3011
510943509    +SCHINDEL, MORTON,    397 NEWTOWN TURNPIKE,    WESTON, CT 06883-1116
510943510    +SCHINDELMAN, SYLVIA,    2658 ALBANY AVENUE,    West Hartford, CT 06117-2331
510943512    +SCHINE, LESLIE,    70 DUNCAN DRIVE,    Greenwich, CT 06831-3645
510943513    +SCHLAGS, HARVEY,    3598 SOUTH OCEAN DRIVE, #102,    HIGHLAND BEACH, FL 33487-3341
510943514    +SCHLENGER,    341 SEATON AVENUE,    ROSELLE PARK, NJ 07204-1548
510943515    +SCHLOSS,    2906 1ST LANE,    Vero Beach, FL 32968-2524
510943517    +SCHLOSS,    1336 45TH AVENUE,    Vero Beach, FL 32966-2635
510943516    +SCHLOSS,    1225 44TYH AVENUE,    Vero Beach, FL 32966-2624
510943518    +SCHLOSS, MRS.,    4407 SUNSET DRIVE,    Vero Beach, FL 32963-1215
510943519    +SCHLOSSBERG, SYLVIA,    199 MOHAWK DR.,    WEST HARTFORD, CT 06117-2103
510943520    +SCHLOSSER,    49 GROVE STREET,    Oakland, NJ 07436-2504
510943521    +SCHMIDT,    24 TARA LANE,    MONTVILLE, NJ 07045-9698
510943522    +SCHMIDT, CARL,    843 WAVE DRIVE,    FORKED RIVER, NJ 08731-3012
510943523    +SCHMIDT, STEVE,    11 RICHARDS GROVE ROAD,    Quaker Hill, CT 06375-1520
```

```
510943524   +SCHMITT, RICHARD,   79 WOODSTOCK DRIVE,   Toms River, NJ 08757-6527
510943525    SCHNAKENBERG, LUCILLE,   109 TERBELL PARKWAY,   RIVERVALE, NJ 07675-6332
510943526   +SCHNEIDER, LORRAINE,   5395 LAURIE OAK ST,   DELRAY BEACH, FL 33484-5542
510943527   +SCHNELL, ROBERTA,   21 LAUREL LANE,   ProspeCT CT 06712-1411
510943528   +SCHNETZLER, EDWARD,   143 BROWN STREET,   HARTFORD, CT 06114-2941
510943529   +SCHNETZLER, EDWARD,   143-145 BROWN STREET,   Hartford, CT 06114-2941
510943530   +SCHNITZER, ILENE,   25 CLIVESHILLS ROAD,   Short Hills, NJ 07078-1314
510943531   +SCHOLASTIC BUILDING,   557 BROADWAY,   New York, NY 10012-3962
510943532   +SCHOOLER, LAURA,   200 EAST 26TH STREET,   New York, NY 10010-2406
510943533    SCHOTANUS, ALBERT & KAREN,   2 CEDAR TRAIL,   KINNELON, NJ 07405-2828
510943534   +SCHOTT,   89 PARADISE ROAD,   OAK RIDGE, NJ 07438-8931
510943535   +SCHRECK, EILEEN,   840 ISLAND CLUB SQUARE,   Vero Beach, FL 32963-5505
510943536   +SCHREFFLER, RAY,   3899 SOUTH ST.,   COVENTRY, CT 06238-1445
510943537    SCHRENZEL, GLORIA,   636 WASHINGTON AVENUE,   Dumont, NJ 07628-1236
510943538   +SCHRIVER, PATRICIA,   616 EAST HILL ROAD,   Glen Gardner, NJ 08826-3312
510943539   +SCHUETZ, MARYANNE,   31 MERIGOLD DRIVE,   New Britain, CT 06053-1443
510943540   +SCHUH, ROBERT,   1160 SUMMERTON STREET,   Lady Lake, FL 32162-4084
510943541   +SCHULER, PAUL,   4 COUNTRY BROOK DRIVE,   MONTVILLE, NJ 07045-9684
510943542   +SCHULKE, TERRENCE,   263 THREE MILE COURSE,   Guilford, CT 06437-2521
510943543   +SCHULTZ REGINA,   31 YALE STREET,   WEST HARTFORD, CT 06110-1872
510943544   +SCHULTZ, THERESA,   157 NORTH ST,   GOSHEN, CT 06756-1202
510943545   +SCHURE, DAVID,   1 LLAIER COURT,   Towaco, NJ 07082-1211
510943546   +SCHUSTER, SHARON & ALLEN,   77 KING STREET,   Hillside, NJ 07205-3022
510943547   +SCHUYLER, VAN,   341 RT 31 NORTH,   HOPEWELL, NJ 08525-2802
510943548    SCHWALL, RAYMOND,   247 CONNECTICUT AVENUE,   West Haven, CT  06516-6830
510943549   +SCHWARTZ, GARY,   42 HOLMES LANE,   Bedford Hills, NY 10507
510943550   +SCHWARTZ, JASON,   1790 NORTHWEST RIVER TRAIL,   Stuart, FL 34994-9449
510943551   +SCHWARTZ, LAURIE,   1 TIMBER LANE,   West Hartford, CT 06117-3043
510943552   +SCHWARTZ, LOUISE,   346 AUDUBON ROAD,   ENGLEWOOD, NJ 07631-4312
510943553   +SCHWARTZ, MARCIA,   412 WINTHROP ROAD,   UNION, NJ 07083-8846
510943554   +SCHWARTZ, PATRICIA,   9 WOODSTONE ROAD,   CHESTER, NJ 07930-2731
510943555   +SCHWARTZ, PETER,   1 TIMBER LANE,   WEST HARTFORD, CT 06117-3043
510943556   +SCHWARTZ, R,   46 ARLINGTON,   WEST HARTFORD, CT 06107-1603
510943557   +SCHWARTZ, ROB,   46 ARLINGTON RD.,   WEST HARTFORD, CT 06107-1603
510943558   +SCHWARTZ, ROBERT,   141-143 FRELINGHUYSEN AVENUE,   NEWARK, NJ 07114-1632
510943559   +SCHWARTZ, STUART,   66 TREMONT ST.,   NEWINGTON, CT 06111-4739
510943560   +SCHWARZ, KENNETH & BONNIE,   5707 S. INDIAN RIVER DRIVE,   Fort Pierce, FL 34982-7757
510943561   +SCHWEIRING, JIM,   515 BAY DRIVE,   RIOMAR 1,   Indian River Sho, FL 32963-2163
510943562   +SCHWEITZER, ELLEN,   21 RODNEY PLACE,   Demarest, NJ 07627-2209
510943563    SCHWEITZER, MICHAEL,   SAINT MARC CIRCLE, BLDG 0 #4,   CHERRY HILL CONDOMINIUMS,
             South Windsor, CT  06074
510943565   +SCOFIELD, JIM,   112 CARRIAGE CROSSING,   Middletown, CT 06457-5831
510943566   +SCONDA, ROCKY,   44 TAKOLUSADRIVE,   Holmdel, NJ 07733-1236
510943567   +SCOTS INERMAKET TECH,   92 NEWARK POMPTON TPKE,   Wayne, NJ 07470-6635
510943568    SCOTT TIRES,   608,610,612 LEXINGTON AVENUE,   Clifton, NJ 07011
510943569   +SCOTT, AARON,   56 WEST HILL DR.,   WEST HARTFORD, CT 06119-1347
510943570   +SCOTT, INGEBORG,   1621 NW 18TH AVE,   BLDG 106, APT 202,   DELRAY BEACH, FL 33445-7456
510943571   +SCUDIERI, MARIE,   120 ORCHARD RD,   Maplewood, NJ 07040-1634
510943572   +SCULLY, MARIA,   2804 NEWMAN STREET,   Houston, TX 77098-1408
510943573   +SCULLY, ROBERT & PATRICA,   10 NEWMAN AVENUE,   VERONA, NJ 07044-2530
510943574   +SCUNCIO, KERRI,   39 LAFANTASIE ROAD,   Danielson, CT 06239-2218
510943575   +SEABURY,   200 SEABURY DRIVE,   BLOOMFIELD, CT 06002-2659
510943576   +SEAGIS PROPERTY GROUP,   177-09 150TH AVENUE,   JamaiCA NY 11434-6206
510943577   +SEAMAN, VIVIAN,   823 10TH STREET,   UNION BEACH, NJ 07735-2806
510943578   +SEAMON, KIM,   164 MAIN STREET,   East Hampton, CT 06424-1123
510943579   +SEAPOINT RESIDENCE,   9903 SEAPOINT BOULEVARD,   Wildwood, NJ 08260-6224
510943580   +SEARLES, DAVID & DONNA,   64 ANDOVER STREET,   DUMONT, NJ 07628-1138
510943581   +SEARLES, LAURA,   200 SEABURY DRIVE,   UNIT 4184,   BLOOMFIELD, CT 06002-2650
510943582   +SEBBAG, DAVID,   555 ELIZABETH,   NEWARK, NJ 07112-2569
510943583   +SECOR, KEN,   24 CLINTON AVENUE,   Clifton, NJ 07011-2707
510943584   +SECRIST, ORVILLE,   509 EMORY AVENUE,   Trenton, NJ 08611-1025
510943585   +SEEMAN,   24 HILLCREST AVENUE,   CRANFORD, NJ 07016-2606
510943586   +SEFCHIK, RONALD,   150 YANTIC STREET,   UNIT 120,   Norwich, CT 06360-4243
510943587   +SEFECKA, RACHEL,   5941 ARBOL DRIVE,   DELRAY BEACH, FL 33484-2545
510943588   +SEGAL, GARY,   115 BABBITT HILL RD,   Pomfret Center, CT 06259-1744
510943589   +SEGAL, THOMAS E,   3801 CANTERBURY ROAD UNIT,   1013,   BALTIMORE, MD 21218-2379
510943590   +SEGRETO, RAY & ANDREA,   7 WILSON POND ROAD,   Harwinton, CT 06791-2836
510943591   +SEIBERT, GREG,   2 STEVENS LANE,   BERNARDSVILLE, NJ 07924-1019
510943592    SEIDENFELD, HOWARD & PHYLISS,   501 RUTLAND AVENUE,   Teaneck, NJ  07666-2925
510943593   +SEIDER,   208 O'DONAHUE AVENUE,   S. PLAINFIELD, NJ 07080-3059
510943594   +SEILER, JOHN,   6 DICKERSON ROAD,   Augusta, NJ 07822-2005
510943595   +SEKEL, STEPHEN & ROSEMARY,   612 PROSPECT STREET,   Maplewood, NJ 07040-2232
510943596    SEKUNDA, KAREN & RICHARD,   4 CORN HILL DRIVE,   Morristown, NJ  07960-2528
510943597   +SELENFRIEND, SHARON,   79 HARDING DRIVE,   South Orange, NJ 07079-1202
510943598   +SELIG, REBECCA,   23 STILL LANE,   West Hartford, CT 06117-1214
510943599   +SELLINGER, IDA,   50 RABKIN DR,   CLIFTON, NJ 07013-4114
510943600   +SELLONI, STELLA,   81 ORCHARD AVENUE,   Emerson, NJ 07630-1218
510943601   +SELNER, CLYDE,   32 EDGERLY STREET,   KENSINGTON, CT 06037-2115
510943602   +SELSER, JOHN,   7 REED COURT,   WAYNE, NJ 07470-5412
510943603   +SENECHAL, GERALDINE & RAY,   50 NANCY DRIVE,   East Hartford, CT 06118-2437
```

```
510943604   +SENICK, FRANK & CAROL,   332 TYLER WAY,   Bristol, CT 06010-9463
510943605   +SENNEFELDER, CATHERINE,   210 LEXINGTON AVENUE,   DUMONT, NJ 07628-1734
510943606    SENSATIONS,   363 TALMADGE ROAD,   Bound Brook,  NJ  08805
510943607   +SERAFIN,VICKY,   202 ELIZABETH AVE,   Point Pleasant Beach, NJ 08742-4129
510943608   +SERDIOUKOV, ILIA,   4 CROOKED HILL,   OAKLAND, NJ 07436-2354
510943609   +SEREDA, JOAN,   200 SEABURY AVENUE,   UNIT 3186,   BLOOMFIELD, CT 06002-2650
510943610   +SERGIO, FELIX,   417 LEONHARDT DRIVE,   Saddle Brook, NJ 07663-5004
510943611   +SERKIN, KATHLEEN,   15 CREST DRIVE,   Little Silver, NJ 07739-1317
510943612   +SEROTTE, JUDITH,   22571 CARAVELLE CIRCLE,   Boca Raton, FL 33433-5912
510943614   +SERVING YOU RESTAURANTS,   1 CROSSGATES MALL ROAD,   Albany, NY 12203-5367
510943615   +SERVIS, SUSAN,   504 SUNSET TERRACE,   RIDGEFIELD, NJ 07657-2813
510943616   +SERVPRO,   267 CORNWALL ST.,   HARTFORD, CT 06112
510943617   +SERVUS MANAGEMENT CORP.,   410 CAPITAL AVENUE,   Hartford, CT 06106-1367
510943618   +SETON HALL UNIVERSITY,   315 MAIN STREET,   2ND FLOOR, Metuchen, NJ 08840-2459
510943619   +SETON HALL UNIVERSITY,   NEW TACH CENTER,   31 NATIONAL ROAD,   Edison, NJ 08817-2808
510943620   +SETRAKIAN, VESKEN,   57 FAWN HILL ROAD,   UPPER SADDLE RIVER, NJ 07458-1518
510943621   +SETTERBERG, NILS & KIMBERLY,   25 EDGARTON ROAD,   Columbia, CT 06237-1105
510943622   +SEUN CORPORATION,   55 ROUTE 9 WEST,   PEIRMONT, NY 10968-1200
510943623   +SEXTON, MARCUS,   809 Stone Creek Drive,   Anderson, SC 29621-2823
510943624   +SFREDDO, IRENE & ORA,   38 HIGHLAND TERRACE,   Stafford Springs, CT 06076-1503
510943626   +SHADPOOR, FARHAD,   355 MOUNTAIN ROAD,   BASKING RIDGE, NJ 07920-3416
510943627   +SHADY GROVE BAPTIST CHURCH,   712 GREEN RIVER ROAD,   GAFFNEY, SC 29341-3208
510943628   +SHAH, ASHA,   1005 SOUTH MAPLE AVENUE,   Glen Rock, NJ 07452-2820
510943629   +SHAH, BIREN & PAM,   1 SUTHERLAND ROAD,   Montclair, NJ 07042-2442
510943630   +SHAH, DILIP & NITA,   99 NORTHFIELD AVENUE,   Parsippany, NJ  07054-3167
510943631    SHAH, HITESH,   6 JOHN HENRY STREET,   MONTVILLE, NJ 07045-9534
510943632   +SHAH, PAMELA & BIREN,   1 SUTHERLAND ROAD,   Montclair, NJ 07042-2442
510943633   +SHAHEEN, NANCY,   38 JAMES STREET,   Montclair, NJ 07042-2914
510943636   +SHAMOCK, GARY,   85 MAPLE AVENUE,   Meriden, CT 06450-4704
510943637   +SHAPIRO, ANN & MARSHALL,   2 LEE ROAD,   Manalapan, NJ 07726-3313
510943638   +SHAPIRO, CATHERINE,   95 WENTWOOD DRIVE,   Debary, FL 32713-3278
510943639    SHAPIRO, JOAN,   79 HARLAN DR.,   WEST HARTFORD, CT  06117
510943640   +SHAPIRO, PAUL,   22 ASHFORD DR.,   Avon, CT 06001-4551
510943641    SHAPIRO, PAUL,   79 ARLEN WAY,   W Hartford, CT  06117-1104
510943642   +SHARLOW, THOMAS,   12 HELLER COURT,   Edison, NJ 08817-2314
510943643   +SHARMA, DR. SWATI,   204 EAGLE ROCK AVENUE,   Roseland, NJ 07068-1723
510943644   +SHARP, CHAD,   4500 GEFION COURT,   UNIT 305,   Lake Worth, FL 33467-4140
510943646   +SHEA, DAVID,   200 WESTGATE RD.,   Watertown, CT 06795-1783
510943647   +SHEA, JAMES,   15 WAPPAMOCCA AVENUE,   Rye, NY 10580-2025
510943648   +SHECK, HAROLD,   838 IRON LATCH ROAD,   Franklin Lakes, NJ 07417-1434
510943650   +SHEELER, RICHARD,   542 LAFAYETTE AVENUE,   Hawthorne, NJ 07506-2423
510943651   +SHEFFIELD, DAVID,   115 DIANE DRIVE,   South Windsor, CT 06074-3234
510943652   +SHEIKH,ABDULLA,   31 COLONIA ROAD,   Parsippany, NJ 07054-3003
510943653   +SHEINTAL, AMI,   1903 SUNRISE DRIVE,   Potomac, MD 20854-2675
510943654   +SHELDON, NEWTON,   508-B ASPEN LANE,   Wyckoff, NJ 07481-1563
510943655   +SHELL POINT CONDO,   6300 FLOTILLA DRIVE,   HOLMES BEACH, FL 34217-1462
510943656   +SHELTON,DR.,   29 NORTH MAIN ST.,   W Hartford, CT 06107-1933
510943657   +SHEN, JIAN,   5 BIRCHWOOD ROAD,   Farmington, CT 06032-1101
510943658   +SHENAS, CHARLOTTE,   3 BILLOW RD,   Niantic, CT 06357-3403
510943659   +SHENG RAAMCO - LAFONTAINE,   270 SYLVAN AVENUE,   Englewood Cliffs, NJ 07632-2523
510943660    SHENG RAAMCO MGMT.,   BROADWATER APTS,   6315 CENTRAL BLVD,   GALVESTON, TX  77551
510943661   +SHENG RAAMCO-BELMONT PLACE,   270 SYLVAN AVE,   Englewood Cliffs, NJ 07632-2523
510943662   +SHENG RAAMCO-CARRIAGE WOODS,   270 SYLVAN AVE.,   Englewood Cliffs, NJ 07632-2523
510943663   +SHENKMAN, ALBERT & NAMOI,   26 MAPPLE EDGE DRIVE,   Bloomfield, CT 06002-1616
510943664   +SHEPARD HILL ELEM. SCH.,   234 SHEPARD HILL ROAD,   Plainfield, CT 06374-2206
510943665   +SHEPARD, TODD,   2 BEARS DEN WAY,   Columbia, CT 06237-1537
510943666   +SHERER, MARK,   219 WESTMONT ROAD,   West Hartford, CT 06117-2935
510943668   +SHERIDAN, KEVIN & EILEEN,   6 COLD HILL ROAD,   Morris Plains, NJ 07950-1435
510943669   +SHERIFFS, DIANE,   661 ASH SWAMP ROAD,   Glastonbury, CT 06033-3512
510943670   +SHERMAN, HARVEY,   3 TURNBERRY PLACE,   JACKSON, NJ 08527-4059
510943671   +SHERMAN, WILLIAM,   196 MAXINE RD,   BRISTOL, CT 06010-2356
510943672    SHERPA, NIMA,   135 MAIN STREET,   Wharton, NJ  07885
510943673   +SHERR, IRVING & ANN,   249 MUNSEE WAY,   Westfield, NJ 07090-3809
510943674   +SHERWOOD EQUITIES,   1219 WALT WHITMAN DRIVE,   Melville, NY 11747-3010
510943675   +SHETH, MAMTA & BANKIM,   244 NEW ROAD,   Avon, CT 06001-3166
510943676   +SHIELDS, DIANE,   98 PETERS CIRCLE,   Southington, CT 06489-3713
510943677   +SHIELDS, JOSEPH & ANNE,   6 SANDRA CIRCLE,   Pomfret Center, CT 06259-1244
510943678   +SHIHADEH, MOE,   88 VAN RIPER AVENUE,   Elmwood Park, NJ 07407-2008
510943679   +SHIRES, ERIC,   417 East East Street,   Delmar, MD 21875-1716
510943680   +SHIRLEY, BETTY,   639 TAYLOR STREET,   CENTRAL, SC 29630-9187
510943681   +SHIRLEY, DEBORAH & TOM,   122 LANDERS AVENUE,   New Britain, CT 06051-3736
510943682   +SHIRTS BEST CLEANERS,   1150 TEANECK ROAD,   Teaneck, NJ 07666-4825
510943683   +SHIRVANIAN, ROBERT,   35 SCHANCK ROAD,   Holmdel, NJ 07733-2122
510943684   +SHKLONIK, ESFIR,   54 GREENHOUSE BOULEVARD,   WEST HARTFORD, CT 06110-2118
510943685   +SHMULEY HOLDING LLC,   540 NORTH LAUREL STREET,   Bridgeton, NJ 08302-1354
510943686   +SHOEMAKER CONSTRUCTION,   ONE TOWER BRIDGE,   PO BOX 688,   Conshohocken, PA 19428-0688
510943687   +SHOMA HOMES,   2501-2599 SHOMA DRIVE,   West Palm Beach, FL 33414-4357
510943688   +SHOOP, JAMES,   12 HENNING DRIVE,   Fairfield, NJ 07004-1706
510943689   +SHOPPES OF 17TH ST-DIAMOND,   TROPIC PROPERTIES,   717 17TH STREET,   Vero Beach, FL 32960-6219
510943690   +SHOPPES OF MCNAB,   8010 W MCNAB ROAD,   Pompano Beach, FL 33068-4226
```

```
510943691    +SHORE, STEVE,   6186 PINEWOOD DRIVE,   Fort Meade, FL 33841-5978
510943692    +SHORT, DIANA,   46 AUBURN STREET,   APARTMENT #201,   New Haven, CT 06519-5578
510943693    +SHORT, SHIRLEY,   30-32 WESTLAND,   Hartford, CT 06120-1829
510943694    +SHORTWAY, BARBARA,   113 DEBAUN AVENUE,   RAMSEY, NJ 07446-1620
510943695     SHORTWAY, JILL,   288 MORRIS AVENUE,   WYCOFF, NJ  07481
510943696    +SHOWERS, KAREN,   101 LINCOLN STREET,   Marysville, PA 17053-1314
511261629    +SHREDIT,   81 Walsh Dr.,   Parsippany, NJ 07054-1010
510943699    +SHULMAN, AMY,   85 OAK DRIVE,   Upper Saddle Riv, NJ 07458-2214
510943700    +SHUTLER, MICHAEL,   61 ERDONI RD.,   Columbia, CT 06237-1306
510943701    +SHYNG, JOSEPH,   239 CLOSTER DOCK ROAD,   CLOSTER, NJ 07624-1908
510943702     SIATRAS, JOHN,   119 MAIN STREET,   BRUNSWICK, ME, 04011
510943703    +SIDDIQUE, ATAUR,   255 LIBERTY STREET,   Paterson, NJ 07522-1401
510943704    +SIEBERT,   35 HUGHES PLACE,   LITTLE FALLS, NJ 07424-1017
510943705    +SIEFFERT, WILLIAM,   7416 CHURCHILL ROAD,   Chestertown, MD 21620-2808
510943706    +SIEGAL, RONNA,   33 MOUNTAIN FARMS ROAD,   West Hartford, CT 06117-1838
510943708    +SIEGEL, DAVID,   648 WINTHROP ROAD,   Teaneck, NJ 07666-2246
510943709    +SIEGEL, STEPHEN & MARCY,   37 LAURA DRIVE,   CEDAR GROVE, NJ 07009-1333
510943710    +SIERRA, EDWARD E,   84 SHELLEY LANE,   Bayville, NJ 08721-3581
510943711    +SIERZANT, RYSZARD,   2207 CORBIN AVENUE,   New Britain, CT 06053-2262
510943712     SIESTA MOTEL,   615 ROUTE 22,   WHITEHOUSE STATION, NJ  08809
510943713    +SIGLER, CORY,   30 ARMOUR RD,   Mahwah, NJ 07430-1814
510943714    +SIKES, MARY ANN,   5 LAUREL LANE,   Avon, CT 06001-3313
510943715    +SIKORA, EDWARD & ANNA,   697 EAST STREET,   New Britain, CT 06051-2188
510943716    +SILBERMAN, ALEX,   17 UNDERCLIFF ROAD,   MILBURN, NJ 07041-1509
510943717    +SILBO, DAN,   376 NOTT ST.,   WETHERSFIELD, CT 06109-1626
510943718    +SILBO, MARK,   55 SHADOW LANE,   W Hartford, CT 06110-1643
510943719     SILIATO, JOSEPH,   1725 HIGHWAY 35,   WALL TWNSHP, NJ  07719
510943721    +SILVA, CELESTE,   81 COLES AVENUE,   Newington, CT 06111-3809
510943722    +SILVA, SHERRIL,   125 WILMONT ST.,   Wethersfield, CT 06109-1952
510943723    +SILVA-POLIDURA, FELIPE,   127 GORDON AVENUE,   Willimantic, CT 06226-1729
510943724    +SILVER SEA'S HOTEL INC,   DBA LIGHTHOUSE POINT YACHT,   2701 NE 42ND ST,
               LIGHTHOUSE PT, FL 33064-8476
510943725    +SILVER, BRIAN,   65 SEFTON DRIVE,   New Britain, CT 06053-2548
510943726     SILVER, MIKE,   414 BANTAM LAKE ROAD,   Morris, CT  06763
510943727    +SILVER, RONALD,   30 HICKORY PLACE,   Livingston, NJ 07039-3615
510943728    +SILVERBERG, MARK,   10 DENISE COURT,   Manalapan, NJ 07726-4679
510943730    +SILVERMAN, CLARENCE,   2501 SE MORNINGSIDE BLVD,   PORT ST LUCIE, FL 34952-5422
510943729    +SILVERMAN, SHEILA,   2016 BOULEVARD,   WEST HARTFORD, CT 06107-2806
510943731    +SILVERMAN, TRUDY,   429 EDGEWOOD AVENUE,   Westfield, NJ 07090-4383
510943720    +SILlVER, MICHAEL,   6 CARRIAGE LANE,   Woodcliff Lake, NJ 07677-7911
510943732    +SIMBOWSKI, FRANK,   44 LANTERN HILL,   NEWINGTON, CT 06111-3413
510943733    +SIMES, STEVEN,   500 RIVER ROAD,   UNIT 19,   Cos Cob, CT 06807-1913
510943735    +SIMKO, BARBARA,   1070 SUMMERTON STREET,   Lady Lake, FL 32162-4084
510943736    +SIMMONS, DENNIS,   206 BROOKHAVEN DRIVE,   ANDERSON, SC 29624-4912
510943737    +SIMMONS, HELEN,   206 VASSAR AVENUE,   NEWARK, NJ 07112-1728
510943738    +SIMON, DIANE & DOUG,   20 CLINTON AVENUE,   Maplewood, NJ 07040-2129
510943739    +SIMON, KENNETH,   763 ORCHARD DRIVE,   Wallkill, NY 12589-4156
510943740     SIMON, MARYANN,   1011 COUNTY ROAD 519,   Frenchtown, NJ  08825
510943741    +SIMON, SIDNEY & BESSIE,   570 STANDISH ROAD,   Teaneck, NJ 07666-2600
510943742    +SIMON,JEFFREY&DIANE,   190 KNIGHTSBRIDGE RD,   Watchung, NJ 07069-6411
510943743    +SIMON,JOEL,   55 NORTH BROWNING AVENUE,   TENAFLY, NJ 07670-1912
510943744    +SIMONE, THEODORE,   91 PENFIELD AVENUE,   Croton On Hudson, NY 10520-2738
510943745    +SIMONELLI, PHILLIP,   106 STRAWTOWN ROAD,   NEW CITY, NY 10956-6835
510943746    +SIMONES COMPANY,   517 SAINT JAMES AVENUE,   Springfield, MA 01109-3870
510943747    +SIMONS, CLOVIS,   25 TROY LANE,   ENFIELD, CT 06082-4216
510943748    +SIMPSON, ALEXANDER & LISA,   104 SANBORN AVENUE,   Point Pleasant Beach, NJ 08742-2658
510943749     SIMPSON, DOROTHY & ROGER,   7 CYPRESS AVENUE,   Lincoln Park, NJ  07035-2503
510943750    +SIMPSON, JOHN,   61 SOUTH AVENUE,   HARRINGTON PARK, NJ 07640-1741
510943751    +SIMS, OLGA & DONALD,   470 FRONT STREET,   Elmer, NJ 08318-2177
510943752    +SINCLAIR, SHAUN,   828 CLAUSS LANE,   RIVERVALE, NJ 07675-6607
510943753    +SINGER, BRUNIA,   76 MILLBROOK CIRCLE,   Norwood, NJ 07648-2419
510943754    +SINGER, LYNNE,   12-17 EDWARD STREET,   Fair Lawn, NJ 07410-1835
510943756    +SINGER, MARTIN & SHARON,   878 WARREN PKWY,   TEANECK, NJ 07666-5640
510943757    +SINGER, MICHAEL,   5 MOUNTAIN VIEW DRIVE,   WEST HARTFORD, CT 06117-3006
510943758    +SINGERMAN, MARK & LORA,   1705 NIMITZ DRIVE,   Annapolis, MD 21401-3225
510943759    +SINGH, LALLMAN,   3646 DARONETTE DRIVE,   Orlando, FL 32818-2206
510943760    +SINGH, SURINDER,   54 RITA DRIVE,   New Fairfield, CT 06812-4622
510943761    +SINGH, VEJAY,   1116 BOULEVARD,   New Milford, NJ 07646-2407
510943762    +SINGLETON, ANITA,   235 NESBIT TERRACE,   IRVINGTON, NJ 07111-1777
510943763    +SINGNGHAM,SOUVANH,   159 CARDINAL DRIVE,   Meriden, CT 06450-7319
510943764    +SINKO, JEANETTE,   125 CHIMNEY SWEEP HILL RD,   Glastonbury, CT 06033-3901
510943765    +SIP ONE LLC,   832 RIDGEWOOD AVENUE,   North Brunswick, NJ 08902-2200
510943766     SIPERSTEIN PAINT,   549 ROUTE 35 NORTH,   MIDDLETOWN, NJ  07748
510943767    +SIPPORTA VILLAGE,   189 FOREST AVE,   Paramus, NJ 07652-5350
510943769    +SIRJUE, ROSE,   25 ROSS TERRACE,   MANALAPIN, NJ 07726-8922
510943770    +SIROIS, JOSEPH,   561 STANLEY STREET,   New Britain, CT 06051-2732
510943771    +SISON, EDUARDO,   114 PINE STREET,   RIDGEWOOD, NJ 07450-1620
510943772    +SISTERS OF LIFE,   38 MONTEBELLO ROAD,   Suffern, NY 10901-3824
510943774    +SISTERS OF THE DOMINICAN,   496 WESTERN HIGHWAY,   Blauvelt, NY 10913-2000
510943775     SITTON, PAM,   26234 SLEEPY HOLLOW STREET,   MOUNT PLYMOUTH, FL  32776
```

District/off: 0312-2          User: admin              Page 83 of 107              Date Rcvd: Mar 06, 2020
                             Form ID: 192              Total Noticed: 7882

```
510943776    +SKANSKA USA BLDG.,   2130 MCDONALD AVENUE,   BROOKLYN, NY 11223-2940
510943777    +SKEHAN, BONNIE,   29 GOODALE DRIVE,   Newington, CT 06111-3121
510943778    +SKELTON, FRANCIS,   4 MAHAFFEY ROAD,   WILLIAMSTON, SC 29697-2314
510943779    +SKEY, LAWRENCE,   204 HELENA DRIVE,   Linwood, NJ 08221-2225
510943780    +SKIBA, JOANN,   74 MEMORIAL PLACE,   ELMWOOD PARK, NJ 07407-1332
510943781    +SKIDMORE, KENNETH,   33 UNCAS ROAD,   Clinton, CT 06413-2314
510943783    +SKYDEL, JACK,   250 MOUNTAINSIDE ROAD,   Mendham, NJ 07945-1116
510943784    +SKYSCRAPER,   1 UNIVERSITY PLAZA,   Hackensack, NJ 07601-6201
510943785     SL PARKWAY CORP/HWI GLOBAL,   1500 LEHIGH STREET,   Allentown, PA  18103
510943786    +SLAN, ELISSA,   10 FORGE LANE,   LAKEVILLE, CT 06039-2423
510943787    +SLATER, DR. RICHARD,   103 BROOKSIDE DR.,   W Hartford, CT 06107-1112
510943788    +SLAUGHTER, SHAUNDOLYN,   685 NEWHALL STREET,   New Haven, CT 06517-2733
510943789    +SLEZAC, VICTOR,   37 ELMWOOD ROAD,   Cedar Grove, NJ 07009-2203
510943790    +SLINGER, AL,   1605 SUNSET AVENUE,   WANAMASSA, NJ 07712-4871
510943791    +SLOW, GREG,   10 HIGH NOON ROAD,   Weston, CT 06883-2523
510943792    +SLOWIK, HOLLY,   11 FIELDSTONE DRIVE,   Rocky Hill, CT 06067-2914
510943793    +SLUTSKY, RICHARD & RHONDA,   486 TALL TIMERS ROAD,   Glastonbury, CT 06033-3345
510943794    +SMALL, ROSELLE,   417 DEMODY STREET,   ROSELLE, NJ 07203-2322
510943795    +SMALLHEER, RANDY,   59 DUKE ST,   KEARNY NJ 07032-3306
510943796    +SMALLMAN, THOMAS,   72 LLOYD ROAD,   MONTCLAIR, NJ 07042-1729
510943797    +SMART, THOMAS,   148 ANVIL STREET,   Feeding Hills, MA 01030-1554
510943798    +SMEDLEY, RAYMOND,   114 LAKE END ROAD,   Newfoundland, NJ 07435-1207
510943799    +SMITH , MARJORIE   COLLECTION,   39 SPING LANE,   WEST HARTFORD, CT 06107-3342
510943800     SMITH BROS RESTAURANT,   5153 NORTH BROAD STREET,   Ridgewood, NJ  07450
510943801    +SMITH, ALNISA,   154 EASTERN PARKWAY,   Hillside, NJ 07205-1738
510943802    +SMITH, ANDREW & JANET,   89 STOUGHTON ROAD,   East Windsor, CT 06088-9757
510943803     SMITH, BRIAN,   24 ROSEMARY LANE,   South Windsor, CT  06074-1539
510943804    +SMITH, CHAD & ANGELA,   3217 JONES CHAPEL ROAD,   Honea Path, SC 29654-9532
510943805    +SMITH, CHRISTOPHER,   3 PASTURE WAY,   Farmington, CT 06032-2850
510943806    +SMITH, DAL E.,   12 NINTH STREET,   Plainfield, CT 06374-1307
510943807    +SMITH, DR.,   1594 VAN HENCKE LANE,   Oviedo, FL 32766-8814
510943808    +SMITH, ED,   225-227 MONROE STREET,   BRIDGEPORT, CT 06605-2753
510943809    +SMITH, ELIZABETH,   7 FERNRIDGE RD,   W Hartford, CT 06107-1425
510943810    +SMITH, GLORY,   1859 CHAPEL STREET,   New Haven, CT 06515-2209
510943811    +SMITH, JACQUELINE,   171 HOLLOW ROAD,   Skillman, NJ 08558-1407
510943812    +SMITH, JOAN,   10 STEINMETZ ROAD,   HILLSBOROUGH, NJ 08844-1501
510943813    +SMITH, JOHNNIE,   4689 BAYSIDE DRIVE,   Milton, FL 32583-8436
510943814    +SMITH, LETHENA,   6421 LEMONWOOD COURT,   Orlando, FL 32818-5307
510943815    +SMITH, LORNA,   45 IVERS ROAD,   ALLENDALE, NJ 07401-1537
510943816    +SMITH, MOLLY,   46 MADISON STREET,   NEW BRITAIN, CT 06051-3354
510943817    +SMITH, PAMELA,   321 BEDFORD ROAD,   RIDGEWOOD, NJ 07450-1327
510943818    +SMITH, PATRICIA,   56 NORTH LAKESHORE DRIVE,   MANAHAWKIN, NJ 08050-2912
510943819    +SMITH, REGINA,   436 FAIRVIEW AVENUE,   Cedar Grove, NJ 07009-1300
510943820    +SMITH, ROY,   2445 INDA,   Pensacola, FL 32526
510943821    +SMITH-YOUNG, JUDITH,   2115 ASHLAND BLVD.,   Orlando, FL 32808-4903
510943822    +SMITHIES, RICHARD,   419 SHARON GOSHEN TURNPIKE,   West Cornwall, CT  06796
510943823    +SMITS, ANTHONY,   4 BROOK RIDGE,   West Simsbury, CT 06092-2822
510943825    +SMULYAN, IRA & SHEILA,   2708 CAROL ROAD,   UNION, NJ 07083-4804
510943826     SNEED, WILLIAM,   58 HIGHVIEW TERRACE,   Middletown, CT 06457-2432
510943828    +SNIDER, RUTH,   1609 Griffin Road,   Berlin, MD  21811
510943829    +SNOWDEN, RICHARD & DANIELLE,   175 NOTTINGHAM TERRACE,   BUFFALO, NY 14216-3506
510943830    +SNYDER, RUSS,   8423 SOUTHEAST SANDY LANE,   HOPE SOUND, FL 33455-4521
510943831    +SNYDERMAN, CATHERINE,   1436 LEXINGTON AVE, APT 6A,   NEW YORK, NY 10128-1643
510943832    +SOBEL, BERNICE,   6815 WILLOWWOOD DR,   APT 4081,   BOCA RATON, FL 33434-3513
510943833    +SOCRATES, NACHIMATHU,   16 HEARTHSTONE DRIVE,   Simsbury, CT 06070-2015
510943834    +SODDU, FRANCESCO & WARD ELSA,   1400 5TH AVENUE #7A,   NEW YORK, NY 10026-2587
510943835    +SOHN, FOREST,   1000 1ST AVENUE,   Alpha, NJ 08865-4701
510943836    +SOKOLOFF, LLOYD & ELLEN,   32 LINCOLN STREET,   Demarest, NJ 07627-2200
510943837    +SOLIS, MARIA,   32 HOLDEN STREET,   Clifton, NJ 07011-2078
510943838    +SOLOMON MNGT THE MEADOWS,   3342 E BOULEVARD LOCATION 12,   BETHLEHEM, PA 18017-2604
510943839    +SOLOMON, BILL & CARMEN,   25 ORIENT STREET,   Meriden, CT 06450-4504
510943840    +SOLOMON, CARY,   8 WAYNE ROAD,   Fair Lawn, NJ 07410-5512
510943841    +SOLOMON, WILLIAM & HONEY,   3 WHITE BIRCH COURT,   Norwalk, CT 06851-5615
510943842    +SOLONDZ, IRENE,   50 SUN VALLEY WAY,   MORRIS PLAINS, NJ 07950-1915
510943843    +SOLOW MANAGEMENT,   523 EAST 72ND STREET,   NEW YORK, NY 10021-4099
510943845    +SOLOW MANAGEMENT,   420 EAST 62ST STREET,   NEW YORK, NY 10065-8304
510943844    +SOLOW MANAGEMENT,   242 EAST 67TH STREET,   NEW YORK, NY 10065-6225
510943846    +SOMERDALE BD OF ED,   301 GRACE STREET,   Somerdale, NJ 08083-1454
510943848    +SOMERSET MEDICAL CENTER,   110 REHILL AVENUE,   SOMERVILLE, NJ 08876-2598
510943849    +SOMMERS, BRENDA,   110 STONEFIELD TERRACE,   South Windsor, CT 06074-1718
510943850    +SONI, ROHIT,   316 ASPETUCK TRAIL,   Shelton, CT 06484-2850
510943851    +SONSTROEM, KURT,   14 LAKEVIEW DRIVE,   Farmington, CT 06032-2509
510943852    +SONSTROEM, KURT & HEIDI,   14 LAKEVIEW DRIVE,   Farmington, CT 06032-2509
510943853    +SORENSON & RADELL PARTNERS,   207 SOUTH MAIN STREET,   Cape May Court House, NJ 08210-2274
510943854    +SORRENTINO, MARGARET,   21 COLONIAL RIDGE DR.,   GAYLORDSVILLE, CT 06755-1002
510943855    +SOTO, ANTHONY,   10 JAMES STREET,   Holyoke, MA 01040-3442
510943857    +SOTO, CARMEN & EILEEN,   179 TUMBLE BROOK DRIVE,   Meriden, CT 06450-4759
510943858    +SOTO, CLAUDIA,   103 NORTH QUAKER LANE,   W Hartford, CT 06119-1354
510943859    +SOUTH AERIAL,   2720 SNEED ROAD,   FORT PIERCE, FL 34945-4711
510943860    +SOUTH CONGREGATIONAL,   CHURCH,   277 MAIN STREET,   Hartford, CT 06106-1818
```

District/off: 0312-2          User: admin          Page 84 of 107          Date Rcvd: Mar 06, 2020
                             Form ID: 192            Total Noticed: 7882

```
510943861    +SOUTH COVE COMMONS,   110 LE FONTE WAY,    BAYONNE, NJ 07002-5060
510943862    +SOUTH END CLUB,   37 BUSHNELL STREET,    Hartford, CT 06114-1828
510943863    +SOUTH END COMM. CHILD CARE,    427 FRANKLIN AVE.,    Hartford, CT 06114-2517
510943864    +SOUTH VERO SQUARE,   VB SHOPPING CENTER,    780 SOUTH US HIGHWAY 1,    Vero Beach, FL 32962-4701
510943865    +SOUTHARD, JOHN,   32 MANOR DRIVE,    Andover, NJ 07821-3536
510943866    +SOUTHERN GROUT & MORTAR,    1502 SW 2ND COURT,    Pompano Beach, FL 33069-3291
510943867    +SOUTHPORT VILLAGE PARTNERS LLC,    22 OLD MEADOW ROAD,    Southport, CT 06890-1390
510943868    +SPADA, DANIELLA,   131 CHESHIRE STREET,    Hartford, CT 06114-2201
510943869     SPADAFORA, DAVID,   50STILLWOOD DR,    Wethersfield, CT  06109
510943870    +SPAFFORD, KENT,   72 LYNWOOD AVE,    Vernon Rockville, CT 06066-6120
510943871    +SPAGES, JASON,   33 ELCOCK AVENUE,    BOONTON, NJ 07005-8806
510943872    +SPARDARO, LYNN & JOSEPH,   4 MOHAWK TRAIL,    Westfield, NJ 07090-2708
510943873    +SPARKS, IRENE,   508 FRONT STREET,    Elmer, NJ 08318-2178
510943874    +SPARTANBURG COURT HOUSE,    180 Magnolia Street,    Spartanburg, SC 29306-2392
510943875    +SPATOLA, JOSEPH,   2431 BRYANT AVENUE,    SCOTCH PLAINS, NJ 07076-4506
510943876    +SPECTOR, SAMUEL,   14 BROOKFALL ROAD,    Edison, NJ 08817-2947
510943877    +SPEER, JOHN,   16427 TELGE ROAD,    Cypress, TX 77429-7029
510943878    +SPENCE, VENESSA,   76 WINTONBURY AVENUE,    Bloomfield, CT 06002-2540
510943879    +SPENCER, AJ,   18 FOSTER STREET,    BERGENFIELD, NJ 07621-4302
510943880    +SPENCER, WILLIAM,   18 FOXWOOD ROAD SOUTH,    GUILFORD, CT 06437-2239
510943881    +SPENO, ROSE,   10 SEAHORSE LANE,    Vero Beach, FL 32960-5231
510943882    +SPEORRY, JASSE,   6 CAMP LANE,    Fairfield, NJ 07004-1002
510943883    +SPERANZA, CARMINE,   1007 LAFAYETTE EXTENSION,    HAWTHORNE, NJ 07506
510943884    +SPERBER, MARTIN,   6 CASPER COURT,    FLORHAM ON THE FAIRWAYS,    Florham Park, NJ 07932-2720
510943885    +SPERO, STEPHEN & SUZANNE,    234 WASHINGTON AVENUE,    CHATHAM, NJ 07928-1840
510943887    +SPIER, NORMAN,   75 GLENVIEW DRIVE,    SOUTH ORANGE, NJ 07079-1060
510943886    +SPIER, NORMAN,   6 PENDLETON COURT,    Bedminster, NJ 07921-1839
510943888    +SPINA, ANNE,   4103 MEADOWVINE DRIVE,    Boynton Beach, FL 33436-2613
510943889     SPINA, MARGARET,   4048 MISSIONBELL DRIVE,    BOYNTON BEACH, FL  33436
510943890    +SPINDRIFT CONDO,   1026 FLAMEVINE LANE,    Vero Beach, FL 32963-1912
510943891    +SPINNAKER COVE CONDO ASSOC,    4334 HARBORHOUSE DRIVE,    TamPA  FL 33615-5413
510943892    +SPINNAKER POINT ASSOC., INC.,    C/O ELLIOTT MERRILL MGMT,    835 20TH PLACE,
                Vero Beach, FL 32960-5357
510943893    +SPINNATO, MICHAEL,   95 BURNHAM STREET EXTENSION,    Manchester, CT 06042-1671
510943894    +SPINRAD, LARRY,   3 BERTRAND DRIVE,    BRIDGEWATER, NJ 08807-5608
510943895    +SPIRER, STEVEN,   6 SULLIVAN STREET,    Westwood, NJ 07675-3171
510943896    +SPIRIT UNLIMITED LIQUOR STORE,    1248 RIVER AVENUE,    Lakewood, NJ 08701-5613
510943897    +SPIRO, ROBERT,   12 CAMBRIDGE ROAD,    Bloomfield, NJ 07003-2865
510943898    +SPITZ, MARGARET,   206 18TH AVENUE,    Belmar, NJ 07719-2611
510943899    +SPIVAK, BYRON,   88 MEADE AVENUE,    Passaic, NJ 07055-3750
510943900    +SPIVAK, MARK,   126 CHRISTOPHER STREET,    Montclair, NJ 07042-4229
510943901    +SPIZZIRRI, JOSEPH,   220 MAY STREET,    HAWTHORNE, NJ 07506-2635
510943902     SPORTS CENTER RESTAURANT,    41 PROSPECT STREET,   1891 BROAD STREET,    Hartford, CT  06114
510943903    +SPRING HILL SUITES,   8 CALIFORNIA AVE,    COLONIE, NJ 12205-2806
510943904     SPRINGVILLE COUNTRY CLUB,    1 COUNTRY CLUB ROAD,    Springville, NY  14141
510943905    +SPRINKLE, JIM,   1546 SAVANNAH ROAD,    Lewes, DE 19958-1624
510943906    +SPURRIER, JACKIE,   11506 COUNTRY CLUB DRIVE,    Berlin, MD 21811-2449
510943907    +SPYROPOULOS, EKATY,   280 TOM HUNTER ROAD,    Fort Lee, NJ 07024-5302
510943908    +SQUILLANTE, SANDY,   225 RIDGEWOOD ROAD,    W Hartford, CT 06107-3510
510943909    +ST AGNES CHURCH,   681 MAIN STREET,    Paterson, NJ 07503-2642
510943910    +ST ANTHONY'S CHURCH,   2345 UNIVERSITY AVE,    BRONX, NY 10468-6102
510943911    +ST ANTHONY'S SCHL,   138 BEECH STREET,    Paterson, NJ 07501-3498
510943912    +ST ANTHONY'S SCHOOL:PIPE-CANCE,    144 BEECH STREET,    Paterson, NJ 07501-3408
510943913    +ST BARNABAS HEALTH CARE,    267 CHESTNUT STREET,    Union, NJ  07083
510943914    +ST BERNARD PARISH,   376 HAZARD AVENUE,    Enfield, CT 06082-4709
510943915    +ST BRIDGET SCHOOL,   185 EAST 7TH STREET,    New York, NY 10009-5999
510943916    +ST CATHERINE'S OF BOLOGNA,    112 ERSKINE ROAD,    RINGWOOD, NJ 07456-2199
510943917    +ST CATHERINE'S OF BOLOGNA SCHL,    112 ERSKINE ROAD,    Ringwood, NJ 07456-2199
510943918    +ST COLUMBA SCHOOL,   343 WEST 25TH STREET,    New York, NY 10001-5899
510943919    +ST CYRIL & METH,   218 ACKERMAN AVENUE,    CLIFTON, NJ 07011-2042
510943920    +ST FRANCES DE SALES,   614 ROUTE 517,    PO BOX 785,    Vernon, NJ 07462-0785
510943921    +ST FRANCES RESIDENCE,   25 JACKSON STREET,    PATERSON, NJ 07501-2813
510943922     ST FRANCIS CHURCH,   125 UNION STREET,    LODI, NJ 07644-3226
510943923    +ST FRANCIS OF ASSISSI SCHOOL,    4360 BAYCHESTER AVENUE,    Bronx, NY 10466-1829
510943924    +ST GABRIEL CHURCH,   590 WEST 235 STREET,    Bronx, NY 10463-1647
510943925    +ST HELENA'S ROMAN CATHOLIC CHURCH,    950 GROVE AVENUE,    Edison, NJ 08820-1521
510943927    +ST JAMES APARTMENTS,   1 STEVENS ROAD,    Wallington, NJ 07057-1724
510943928     ST JAMES EPISCOPAL CHURCH,    000 00,    HACKETTSTOWN, NJ  00000
510943929    +ST JOHN THE BAPTIST CHURCH,    210 WEST 31ST STREET,    New York, NY 10001-2802
510943930    +ST JOHN'S BAPTIST CHURCH,    525 BRAMHALL AVENUE,    Jersey City, NJ 07304-2321
510943931    +ST JOHNS EPISCOPLE CHURCH,    536 SOUTH FRANKLIN STREET,    Hempstead, NY 11550-7622
510943932    +ST JOHNS SCHOOL UKRANIAN CHURCH,    746 SANFORD AVENUE,    Newark, NJ 07106-3627
510943933    +ST JOSEPH CATHOLIC CHURCH,    324 64TH STREET,    West New York, NJ 07093-2308
510943934    +ST JOSEPH CHURCH,   371 6TH AVEUE,    New York, NY 10014-3800
510943935    +ST JOSEPH CHURCH,   404 E 87TH STREET,    New York, NY 10128-6599
510943936    +ST JOSEPH YORKVILLE SCHOOL,    420 EAST 87TH STREET,    New York, NY 10128-6598
510943938    +ST JOSEPH'S CHURCH,   454 GERMANTOWN ROAD,    West Milford, NJ 07480-2598
510943939     ST JOSEPH'S CHURCH,   105 PATERSON ST,    New Milford, NJ  07646
510943937    +ST JOSEPH'S CHURCH,   15 MAPLE STREET,    NEW BRUNSWICK, NJ 08901-2299
510943940    +ST LADISLAUS,   40 PLUM STREET,    NEW BRUNSWICK, NJ 08901-1889
```

```
510943941   +ST MARK'S CHURCH,   287 HAMILTON STREET,    RAHWAY, NJ 07065-3392
510943942   +ST MARY EPISCOPAL CHURCH,   230 CLASSON AVENUE,   Brooklyn, NY 11205-1441
510943943   +ST MARY OF MT VIRGIN CHURCH,   198 SANFORD STREET,   New Brunswick, NJ 08901-2602
510943944   +ST MARY'S ASSUMPTION CHURCH,   63 MONROE STREET,   PASSAIC, NJ 07055-6594
510943945   +ST MARY'S CHURCH,   232 CENTRAL AVENUE,   Rahway, NJ 07065-3327
510943946    ST MARY'S UKRAINIAN CHURCH,   180 LINWOOD AVENUE,   Colchester, CT  06415
510943947   +ST PATRICK'S SCHOOL,   7 POUND RIDGE ROAD,   Bedford, NY 10506-1235
510943948   +ST PAUL THE APOSTLE CHURCH,   502 RARITAN AVENUE,   HIGHLAND PARK, NJ 08904-2902
510943949   +ST PETERS ELEMENTARY & HS,   300 RICHMOND TERRACE,   Staten Island, NY 10301-1512
510943950   +ST THERESA CHURCH,   306 MORRIS STREET,   Summit, NJ 07901-2565
510943951   +ST THERESA'S SCHOOL,   705 CLINTON STREET,   Linden, NJ 07036-3219
510943952   +ST THOMAS OF VILLANOVA,   71 NORTH STREET,   Goshen, CT 06756-1512
510943953   +ST VINCENT DEPAUL,   120 WEST 24TH STREET,   New York, NY 10011-1902
510943954   +ST VINCENT FERRAR CONVENT,   152 3 66TH STREET,   NEW YORK, NY 10065-6698
510943955   +ST. ANN CHURCH,   114 NORTH STREET,   NEW BRITAIN, CT 06051-1918
510943957   +ST. BRIDGET CHURCH,   175 MAIN STREET,   CHESHIRE, CT 06410-2446
510943959    ST. CHARLES MANOR,   3324 26TH ST.,   Metairie, LA, 70002
510943960   +ST. CHRISTOPHER APARTMENT,   360 MAIN STREET,   HARTFORD, CT 06106-1837
510943961   +ST. CHRISTOPHER CHURCH,   1050 LITTLETON ROAD,   Parsippany, NJ 07054-1796
510943962   +ST. CLARE CHURCH,   69 ALLWOOD ROAD,   CLIFTON, NJ 07014-1601
510943963   +ST. GEORGE, ANN,   273 SOUNDVIEW AVENUE,   Shelton, CT 06484-2138
510943964   +ST. GERMAIN, MARK,   1561 GIFFORD COURT,   Lady Lake, FL 32162-6017
510943965   +ST. HELENS,   2000 20TH STREET,   Vero Beach, FL 32962
510937304   +ST. JAMES SCHOOL,   73 PARK STREET,   Manchester, CT 06040-5996
510943967   +ST. JOHN CANTEY,   37 SPEER AVENUE,   CLIFTON, NJ 07013-3018
510943968   +ST. JOHN, DONALD,   72 LEWIS ROAD,   New Britain, CT 06053-1409
510943969   +ST. JOHN, VIOLA,   5 QUAKER ROAD,   Manchester, CT 06042-3348
510943970   +ST. JOHNS PARISH,   120 SUMMIT AVE,   Jersey City, NJ 07304-3008
510943971   +ST. JOSEPH MANOR,   6448 MAIN STREET,   Trumbull, CT 06611-2075
510943972   +ST. JUDE,   17 MOUNT OLIVE ROAD,   BUDD LAKE, NJ 07828-3007
510943973   +ST. MARY'S CHURCH,   54 GROVE STREET,   Clinton, CT 06413-1999
510943974    ST. MARY'S CHURCH,   78 SHARON ROAD,   Lakeville, CT  06039
510943975   +ST. MARY'S OF THE ASSUMPTION,   173 MAIN STREET,   HAYDENSVILLE, MA 01039-9768
510943976   +ST. MAURICE PARISH,   358 GLENBROOK ROAD,   Stamford, CT 06906-2198
510943977   +ST. MICHAELS,   310 PULASKI STREET,   Bridgeport, CT 06608-2322
510943978   +ST. PIUS X SOCIETY,   1305 OLD DIXIE HWY SW,   VERO BEACH, FL 32962-6402
510943979   +ST. SIMONS APT. COMPLEX,   360 ST. PAUL STREET,   Rochester, NY 14605-1745
510943980   +ST. STEPHENS EPISCOPAL CHURCH,   590 BLOOMFIELD AVENUE,   Bloomfield, CT 06002-3044
510943981    ST. TIM'S,   NORTH MAIN ST,   W Hartford, CT  06117
510943982   +STABINER, LLOYD,   336 WINTHROP ROAD,   TEANECK, NJ 07666-3019
510943983   +STAFFORD SCHOOL,   1000 MCKINLEY AVENUE,   MANAHAWKIN, NJ 08050-2895
510943984   +STAFFORD SUPERINTENDENT OFFICE,   775 EAST BAY AVENUE,   MANAHAWKIN, NJ 08050-3437
510943985   +STAFFORD, ANASTACIA,   43 RAMAR ROAD,   Flanders, NJ 07836-9607
510943986   +STAFFORD, ELLEN,   1148 SUMMERTON STREET,   Lady Lake, FL 32162-4084
510943987   +STAFFORD, RUTH,   1131 SUMMERTON STREET,   Lady Lake, FL 32162-4083
510943988   +STAHL, STEVE,   40 POWHATTAN PATH,   OAKLAND, NJ 07436-3014
510943989   +STAJDUHR, MILAN,   25 LINCOLN PLACE,   Moonachie, NJ 07074-1206
510943990   +STALEY, EDWARD,   23 SADDLE RIDGE DRIVE,   West Simsbury, CT 06092-2118
510943991   +STAMBOULIS, HELEN,   5 BANCROFT RD.,   ELLINGTON, CT 06029-4236
510943992  +++STAMEY, DENNIS,   621 COUNTRY FARM WAY,   ANDERSON SC  29626-5354
             (address filed with court: STAMEY, DENNIS,   621 COUNTRY MEADOWS,   ANDERSON, SC  29625)
510943996   +STAMM, CLIFFORD & CYNTHIA,   35 JUDGE LANE,   Newington, CT 06111-4224
510943997    STAN, BILL BOE,   79160 OLD MILITARY RD.,   HIGHWAY 182,   Covington, LA, 70435
510943998   +STANHOPE, EUGENE,   19 HEMLOCK DRIVE,   Southington, CT 06489-3917
510943999    STANZIALE CONSTRUCTION,   MT PLEASANT AVE,   East Hanover, NJ  07936
510944001   +STAPLES FAIRFAX,   9470 ARLINGTON BLVD,   FAIRFAX, VA  22031
510944003    STAPLES WAREHOUSE,   21 SOUTH MIDDLESEX AVENUE,   Monroe, NJ  08831-3727
510944002   +STAPLES WAREHOUSE,   ONE MEADOWLANDS PLAZA,   SUITE 1100,   East Rutherford, NJ 07073-2179
510944004   +STARK CARPET,   125 MICHAEL DRIVE,   Syosset, NY 11791-5311
510944005   +STARK, NORMAN,   532 WINTHROP RD,   TEANECK, NJ 07666-2967
510944006   +STARR, RENEE,   1529 WYNNEMOOR WAY,   Fort Washington, PA 19034-2830
510944007   +STARSHAK, MICHAEL,   11866 N LAKE DRIVE,   BOYNTON BEACH, FL 33436-5553
510944008   +STARWOOD CAPITAL,   591 PUTNUM AVENUE,   Greenwich, CT 06830-6005
510944009   +STASIK, WANDA ESTATE OF,   123 GROVE STREET,   CLIFTON, NJ 07013-1584
510944011   +STATE FARM INS AGENCY,   4616 20TH STREET,   Vero Beach, FL 32966-2227
511407648  ++STATE OF NEW JERSEY,   DIVISION OF TAXATION BANKRUPTCY UNIT,   PO BOX 245,
             TRENTON NJ 08646-0245
             (address filed with court: State of New Jersey,   Department of Treasury Division of Taxat,
             PO box 245,   Trenton, NJ 08695)
510944016   +STATEWIDE COMMERCIAL INS.,   1425 20TH STREET,   Vero Beach, FL 32960-3561
510944017   +STATILE, WILLIAM,   1117 SHERIDAN STREET,   New Milford, NJ 07646-2419
510944018   +STAVIS, KENNETH & DENA,   125 PUTNAM STREET,   Bloomfield, CT 06002
510944019   +STEADMAN, LINDA,   18 MILBURN DRIVE,   Bloomfield, CT 06002-2258
510944020   +STEADWARD, TOM,   361 CARPENTER RD,   Coventry, CT 06238-1247
510944021   +STEEDMAN, DORIA,   214 EAST 26TH STREET,   New York, NY 10010-2412
510944022   +STEEL WHEELS TRANS,   95 PASSAIC ST,   Passaic, NJ 07055-8312
510944024    STEELE BRIGGS INSURANCE, INC,   424A MAIN STREET, #7,   Ridgefield, CT  06877
510944025   +STEELE, ANN & JAY,   22 DORIO DRIVE,   Plantsville, CT 06479-1848
510944023   +STEELE, ANNE,   216 MILTON AVENUE,   WEST HAVEN, CT 06516-6712
510944026   +STEFANAK, DENNIS,   1417 14TH COURT,   Jupiter, FL 33477-9032
```

```
510944027     +STEIN INVESTMENT GROUP,   617 STOKES ROAD,   Medford, NJ 08055-3097
510944028     +STEINBERG, FREDERICK,   242 NAVAJO DRIVE,   Wyckoff, NJ 07481-3408
510944029     +STEINMART SHOPS,   71-19 80TH STREET,   GLENDALE, NY 11385-7738
510944030     +STEINWEG, PETER,   604 PARK PLACE,   SPRINGFIELD, NJ 07081-3520
510944031     +STELLA, JOHN,   6 STONEWALL COURT,   WOODCLIFF LAKE, NJ 07677-8403
510944032     +STEPAS, MICHAEL,   197 WASSAC RD,   SOUTH GLASTONBURY, CT 06073-2821
510944033     +STEPHANIC, HOLLY,   310 SUNSET BOULEVARD,   Wyckoff, NJ 07481-2418
510944034     +STEPHEN, ANNETTE,   315 19TH AVENUE,   Paterson, NJ 07504-1730
510944035     +STEPHENSEN, RICHARD,   P.O. BOX 7313,   Vero Beach, FL 32961-7313
510944036     +STERLING ENGINEERING,   236 NEW HARTFORD ROAD,   ROUTE 44,   Barkhamsted, CT 06063-3345
510944038     +STERLING MGMT CORP.,   84 COLONIAL ROAD,   Manchester, CT 06042-2310
510944039     +STERNTHAL, MATT,   8 SYLVAN PLACE,   West Orange, NJ 07052-3725
510944042     +STERWICK DEVELOPMENT,   6765 N WICKHAM RD, STE 100,   Melbourne, FL 32940-2022
510944040     +STERWICK DEVELOPMENT,   6765 N WICKHAM RD, STE 106,   Melbourne, FL 32940-2022
510944043     +STESANSKI/WALLING,   45 OLD MILL ROAD,   Old Bridge, NJ 08857-2893
510944044     +STETSON, WALTER,   14 JANET DR.,   East Hartford, CT 06118-1930
510944045      STEVENS, BENJAMIN,   101 WEBER AVENUE,   SAYERVILLE, NJ 08872-1068
510944046     +STEVENS, BETTY,   200 SEABURY DRIVE,   UNIT 3189,   BLOOMFIELD, CT 06002-2650
510944047     +STEVENS, LISA,   223 ARCH ROAD,   Avon, CT 06001-4209
510944048     +STEVENS, MARK,   328 WOLCOTT HILL ROAD,   WETHERSFIELD, CT 06109-2035
510944049      STEVENS, RON,   18262 CLEAR BROOK DRIVE,   BOCA RATON, FL 33498-1945
510944050     +STEVENS-MACDONALD, ZERAL,   & SONIA,   62 ELIZABETH STREET,   Bloomfield, CT 06002-3819
510944051     +STEVENSON, RICHARD,   6610 SEASHELL DRIVE,   Gulf Shores, AL 36542-8060
510944052      STEVENSON, STEPHANIE & BRIAN,   710 BROAD STREET,   Bloomfield, NJ 07003-2843
510944053     +STEWART INFO SERVICES CORP,   222 KEMPNER AVENUE,   Galveston, TX 77550-1185
510944054     +STEWART, GREG,   86 SHORE ROAD,   Andover, NJ 07821-2239
510944055     +STEWART, GREGORY,   55 CHILDS STREET,   NEW BRITIAN, CT 06051-2113
510944056     +STEWART, HILDA,   2051 NEWARK AVENUE,   Scotch Plains, NJ 07076-4670
510944057     +STEWART, MT. LAUREL,   7 ALDERTON LANE,   MT. LAUREL, NJ 08054-6216
510944058     +STICKNEY, IRENE,   17 BRUSH HILL RD.,   Clinton, CT 06413-1832
510944059     +STILLMAN, ANGELIKI,   3403 LOKE LANE,   Houston, TX 77027-4121
510944060     +STIRES, KAREN,   108 AVONDALE ROAD,   Ridgewood, NJ 07450-1304
510944061     +STL ENTERPRISES/COHEN,   9 WESTERN DRIVE,   COLTS NECK, NJ 07722-1271
510944062     +STOCK, AL,   24 HENOCH AVENUE,   CLIFTON, NJ 07013-1563
510944063     +STODDARD, SHEILA & GERALD,   16 GLENWOOD AVENUE,   Torrington, CT 06790-5155
510944064     +STOFAN, ALICE,   77 PENNWOOD DRIVE,   EWING, NJ 08638-4724
510944065      STOFFEL & SON,   49 CLIFTON AVE,   Cliffwood, NJ  07721
510944066     +STOLAR, AMY,   38-52 VANORE DRIVE,   Fair Lawn, NJ 07410-5011
510944067     +STONE, ANN,   655 FOX RUN,   Vero Beach, FL 32962-5577
510944068     +STONE, GARY,   6 POKONO POINT ROAD,   Danbury, CT 06811-3326
510944069     +STONE, RORY,   114 CANNON CIRCLE,   PICKENS, SC 29671-2252
510944070     +STONER, DON,   910 2ND STREET,   Vero Beach, FL 32962-2860
510944071     +STORK, CARMEN,   2900 59TH AVENUE,   Vero Beach, FL 32966-6464
510944072      STORM, DIANE,   31 MILLER ROAD,   Morristown, NJ 07960-5236
510944073     +STOUDMIRE, BARBARA,   255 POXON ROAD,   New Haven, CT 06513-2016
510944074     +STOUFFER, GREGORY,   13 SETTLERS ROAD,   SUSSEX, NJ 07461-4500
510944075     +STOUGHTON, DAWN,   66 GRISWALD DR.,   WEST HARTFORD, CT 06119-1146
510944076     +STOVER, ANNE,   590 E. 25TH STREET,   PATERSON, NJ 07514-2666
510944077     +STOWE, MELISA & CHUCK,   113 CANVASBACK COURT,   Anderson, SC 29626-5856
510944078     +STOWE, MELISSA,   207 MEADOWOOD DRIVE,   ANDERSON, SC 29626-5902
510944079     +STP,   PO Box 15,   East Berlin, CT 06023-0015
510944081     +STRAIGHT & NARROW,   380 STRAIGHT STREET,   PATERSON, NJ 07501-2950
510944082     +STRAIGHT & NARROW,   396 STRAIGHT STREET,   PATERSON, NJ 07501-2921
510944083     +STRAIGHT & NARROW,   508 STRAIGHT STREET,   Paterson, NJ 07503-3044
510944080     +STRAIGHT & NARROW,   116 JACKSON STREET,   PATERSON, NJ 07501-2806
510944084     +STRAIGHT FLUSH PLUMBING,   1 EAST SEABREEZE AVENUE,   LONG BEACH TWNSHP, NJ 08008-3275
510944085     +STRASZ, EDWARD,   11 GREENWOOD COURT,   East Brunswick, NJ 08816-2948
510944086     +STRATEGIC LIEN SERVICE,   6991 NORTH PARK DRIVE,   PENNSAUKEN, NJ 08109-4208
510944087     +STRATFORD PLACE CONDO ASSC,   1455 TIFFANY LANE,   Naples, FL 34105-4883
510944088     +STRATFORD VILLAS, INC.,   300 EUNICE DRIVE,   Greenville, SC 29617-2124
510944089      STRAUB, JOY,   311 HARTFORD ROAD,   South Orange, NJ 07079-2432
510944090     +STRAUGHN , EDWARD,   409 ELM ST. RTE 140,   WINDSOR LOCKS, CT . 06096-1604
510944091      STRAUSS, ARI,   59 ROUTE 32,   New Windsor, NY 12553
510944092     +STRAUSS, JONATHAN & JUDY,   355 WEST SHORE DRIVE,   Wyckoff, NJ 07481-2449
510944093     +STRAWBERRY COURT APTS.,   15 SOUTH BANK STREET,   PHILADELPHIA, PA 19106-2826
510944094     +STREETER, ANGELA,   51 SUFFOLK STREET #53.,   Springfield, MA 01109-2822
510944095     +STRICKLAND, HUBERT & DORIS,   28925 PERDIDO BEACH BLVD,   ORANGE BEACH, AL, 36561
510944096     +STRNISTE, PETER,   8 WRIGHT DRIVE,   Avon, CT 06001-2106
510944097     +STROH, BETTY,   1606 MAPLETON AVENUE,   Suffield, CT 06078-1431
510944098     +STRONG, DAN,   382 HILLS STREET,   East Hartford, CT 06118-2910
510944099     +STRONG, TAMMY,   78 MOTT HILL ROAD,   East Hampton, CT 06424-1327
510944100      STROSSEN, NADINE,   345 KENT ROAD,   New Milford, CT  06776
510944101     +STROUP, MARGARET,   6 LEDGEWOOD DRIVE,   Old Lyme, CT 06371-1112
510944102     +STRUBLE, JEFF,   74 REA AVE EXTENSION,   HAWTHORNE, NJ 07506-3334
510944103     +STRULOWITZ, CAROL & RON,   291 PLEASANT VALLEY WAY,   West Orange, NJ 07052-2900
510944104     +STRULOWITZ, RONALD,   470 PROSPECT AVENUE,   West Orange, NJ 07052-4106
510944105     +STRUMPH, SUSAN,   303 MILLTOWN ROAD,   Springfield, NJ 07081-2420
510944106     +STSCYRIL&METHODUS/ST RAPHAEL,   502 WEST 41ST STREET,   New York, NY 10036-6201
510944107      STUART, CHRIS,   7 NORTON PLACE EXTENSION,   Plainville, CT  06062
510944108     +STUART, FRANK & MARGO,   10 EDIE DRIVE,   Marlboro, NJ 07746-2313
```

```
510944109  +STURDEVANT, STEVE,  143 HOLLISTER STREET,   MANCHESTER, CT 06042-3561
510944110  +STURESON, CORY,  65 OLD CARRIAGE RD,   Portland, CT 06480-1305
510944111  +STURM, EDWARD,  129 MEADOW STREET,   Winsted, CT 06098-1015
510944112  +STURMAN, MARIANNE,  555 WYNDHAM ROAD,   Teaneck, NJ 07666-2656
510944113  +STURNER, MARISSA,  15 HARVEY DRIVE,   Short Hills, NJ 07078-1123
510944114  +STUTSKY, JACK,  5947 LOS ALAMOS LANE,   DELRAY BEACH, FL 33484-2531
510944115  +STYPULKOSKI, ELIZABETH,  290 HICKORY AVENUE,   BERGENFIELD, NJ 07621-1845
510944116  +SUBURBAN PROPANE,  516 MARSHALL RD,   Waterloo, NY 13165-8741
510944117  +SUBURBAN PROPANE PARTNERS,  15 HERKIMER ST,   FORT PLAIN, NY 13339-1162
510944119  +SUBURBAN PROPANE PARTNERS,  8054 ST HWY 12,   SHERBURN, NY 13460-2904
510944120  +SUBURBAN PROPANE PARTNERS,  42 TERRACE DR,   BINGHAMTON, NY 13903-2825
510944120  +SUBURBAN PROPANE PARTNERS,  94 WILLET ST,   FORT PLAIN, NY 13339-1137
510944122   SUCOLL, BARRY & CINDY,  119 OLD CANAL WAY,   Simsbury, CT  06070
510944123  +SUDOL, MRS,  238 GREAT SWAMP ROAD,  Glastonbury, CT 06033-1322
510944124  +SUETTE, WILLIAM,  101-67 EAST SHEARWATER,   COURT,   Jersey City, NJ 07305-5416
510944125  +SUFFIELD TOWN HALL M,  83 MOUNTAIN ROAD,   Suffield, CT 06078-2041
510944126  +SUFFIELD-KENT MEMORIAL LIB,  50 NORTH MAIN STREET,   Suffield, CT 06078-2117
510944128  +SUKOSKY, DR.DONALD,  177 FAIRWAY CROSSING,   Glastonbury, CT 06033-1468
510944129  +SULETI, BALA,  55 MAGNOLIA ROAD,   MILFORD, CT 06461-9125
510944130  +SULIVAN, SUSAN & TOM,  12 WESLEY DRIVE,   Shelton, CT 06484-5233
510944131  +SULLIVAN,  276 QUAKER ROAD,  Chappaqua, NY 10514-2625
510944132  +SULLIVAN KAREN,  55 CROCUS LANE,   AVON, CT 06001-4547
510944133  +SULLIVAN, ELAINE,  85 FERNDALE AVENUE,   Glen Rock, NJ 07452-2733
510944135  +SULLIVAN, HOBOKEN,  510 MONROE STREET, APT 101,   HOBOKEN, NJ 07030-1790
510944136  +SULLIVAN, JOHN,  8 SPRING HOLLOW DRIVE,   Hopewell, NJ 08525-1209
510944137  +SULLIVAN, LINDA,  7106 SALERNO ROAD,   Fort Pierce, FL 34951-1572
510944138  +SULLIVAN, MARY,  310 2ND STREET,   Newark, DE 19711-6743
510944139  +SULLIVAN, MARY & BETTY,  309 HIGH STREET,   Northvale, NJ 07647-1707
510944140  +SULLIVAN, SHANNON & KAREN,  14 LOST ACRES ROAD,   East Hartland, CT 06027-1212
510944141  +SULLIVAN, THOMAS & ROBIN,  10 BEDELL ROAD,   Amawalk, NY 10501-1501
510944142  +SUMAN, GEORGE,  2214 FULLHAM COURT,   Houston, TX 77063-1917
510944143  +SUMMER, STEVE,  65-67 NORTH MAIN STREET,   MILLTOWN, NJ 08850-1519
510944144  +SUMMERS, THOMAS,  5 BOURNE CIRCLE,   Hamburg, NJ 07419-1285
510944145  +SUN, RUTH,  339 SUMMIT STREET,   Norwood, NJ 07648-1218
510944146  +SUN/SHEN,  3 LEVAN COURT,   Bridgewater, NJ 08807-5772
510944148  +SUNDQUIST, RALPH & BERNITA DS,  200 SEABURY DRIVE,   UNIT 5173,   BLOOMFIELD, CT 06002-2650
510944149  +SUNG, JAMES LINA,  3 FARMERS COURT,   Flemington, NJ 08822-1919
510944150  +SUNNYBROOK CONDO,  6516 TINA DRIVE,   New Port Richey, FL 34653-5347
510944151  +SUNNYLAND PATIO,  4190 OKEECHOBEE BLVD,   West Palm Beach, FL 33409-3204
510944152   SUNNYSIDE JEWISH CENTER INC,  4546 43RD STREET,   Sunnyside, NY  11104
510944153  +SUNRISE HOSPITALITY,  85-01 57TH AVE,   Corona, NY 11373-4950
510944154  +SUNRISE LAKES,  2700 NW 94TH WAY,   Fort Lauderdale, FL 33322-2799
510944155  +SUNRISE LAKES PHASE IV,  10422 NW 24TH PLACE, BLDG 209,   SUNRISE, FL 33322-6382
510944156  +SUNSET LANDING,  7417 SW 152 AVE,   Miami, FL 33193-2317
510944157  +SUNSHINE, JOYCE,  20 MOUNT WASHINGTON DRIVE,   CLIFTON, NJ 07013-1561
510944158   SUOZZO, PAM,  4 MILL STREET,   Stockton, NJ  08559
510944159  +SUPER 8,  21 BALDWIN STREET,   West Springfield, MA 01089-3705
510944161  +SUPERIOR FUEL,  240 RAILROAD HILL STREET,   Waterbury, CT 06708-4322
510944162   SUPERIOR PRODUCTS,  1403 MERIDEN WATERBURY TPK,   MILDALE, CT  06467
510944164  +SURE, SATHESH & NAGA,  8 MOHAW AVENUE,   Lake Hiawatha, NJ 07034-2827
510944165  +SURGEON,  748 IRVING TERRACE,   ORANGE, NJ 07050-3023
510944166  +SURPRENANT, ANDRE,  48 VIA DEL CORSO,   Palm Beach Gardens, FL 33418-3771
510944167  +SURRY WOODS TOWNHOUSE,  2834B STONEWAY LANE,   FORT PIERCE, FL 34982
510944169  +SUSKI, PATTY,  20 DRURY LANE,   W Hartford, CT 06117-1610
510944170   SUSSMAN, BARBARA,  24 SPRUCE PLACE,   Ho Ho Kus, NJ  07423-1632
510944171  +SUSSMAN, GINA,  4500 GEFION COURT, UNIT 302,   Lake Worth, FL 33467-4140
510944172  +SUTER, GEORGE,  71 OLD ORCHARD ROAD,   Riverside, CT 06878-1029
510944173  +SUTTON , JOSEPH,  411 HIGHLAND AVENUE,   Montclair, NJ 07043-1103
510944174  +SUYDAM, FORMAN & GLORIA,  20 HERBERT DRIVE,   MANALAPAN, NJ 07726-3803
510944175  +SUZUKI, SHINYA,  54 ALANA DRIVE,   HAWTHORNE, NJ 07506-3446
510944176  +SWAIN, PHIL,  461 ELM STREET,   ROUTE 160,   Rocky Hill, CT 06067-2301
510944177  +SWANTON-CARRELL, DOREEN,  11 SHADY LANE,   Budd Lake, NJ 07828-1507
510944178  +SWASEY, RICHARD,  54 BRENTWOOD AVE,   WATERBURY, CT 06705-3012
510944179  +SWEDO, LINDA,  9 HICKORY HILL WAY,   West Granby, CT 06090-1502
510944191  +SWEENY, DOUG,  5530 E. HARBOR VILLAGE DR.,   Vero Beach, FL 32967-7369
510944181  +SWEENY, JOSEPH,  100 WITTINGHAM PLACE,   WEST ORANGE, NJ 07052-5330
510944182  +SWEET WATER CONSTRUCTIONS,  320 STATE ROUTE 17 NORTH,   Paramus, NJ 07652-2906
510944183  +SWIFT ELECTRIC,  26 PORSPECT STREET,   Nanuet, NY 10954-2630
510944184  +SWILL, LISA & KEVIN,  39-21 GARVEY PLACE,   Fair Lawn, NJ 07410-5302
510944185  +SWINKIN, BRIAN,  134 WILBUR ROAD,   Bergenfield, NJ 07621-4037
510944186  +SYLLA, LAURIE,  19 MORRIS CAUSEWAY,   New Haven, CT 06512-4037
510944187  +SYMINGTON, DAVID,  305 HAWTHORNE AVENUE,   Hawthorne, NJ 07506-1245
510944188  +SZABLINSKI, THADDEUS,  914 PINE STREET,   Bristol, CT 06010-6914
510944189  +SZABO,  80 SOUTH RIVER ST.,   ENFIELD, CT 06082-3414
510944190  +SZABO, ANDREW,  15 HERITAGE LANE,   TOLLAND, CT 06084-3846
510944191  +SZAFMAN, STEVEN,  39 MOUNTAIN VIEW DR,   W Hartford, CT 06117-3028
510944192  +SZAMOSSZEGI, ATTILA,  156 FRENCH HILL ROAD,   Wayne, NJ 07470-3932
510944193  +SZARO, JAN AND AGA,  48 COURT D APT #353,   BRIDGEPORT, CT 06610-3306
510944194  +SZCZECH, BERNADETTE,  53 FURMAN DRIVE,   Wayne, NJ 07470-5324
510944195  +SZEREJKO, JIM,  15 THICKET,   WEST HARTFORD, CT 06107-1320
```

```
510944196    +SZGJNORK, TED,   34 FREMONT AVENUE,   Seaside Heights, NJ 08751-2100
510944197    +SZOSTAK, WANDA BF,   252 VILLA AVENUE,   Fairfield, CT 06825-1941
510943300    +Sage Construction and Real Estate,   PO Box 230578,   Portland, OR 97281-0578
510943320    +Saint Barnabas,   234 Chestnut Street,   Union, NJ 07083-9409
510943426    +Sandy Hill Building Supply Company,   100 Dale Avenue,   PRF Inc.,   Paterson, NJ 07501-2925
510943436    +Santa Fe Construction,   116 Lavender Hill Court,   Simpsonville, SC 29681-5370
510943471    +Savatree,   681 Lawlins Road,   Wyckoff, NJ 07481-1449
510943511    +Schindler Elevator Corp.,   PO Box 70433,   Chicago, IL 60673-0433
510943564    +Scirpo, Kathleen,   2155 S Main St,   Middletown, CT 06457-6152
510943613    +Service Master Remediation,   933 NW 31st Avenue,   Pompano Beach, FL 33069-1121
510943625    +Shadowstone, Inc.,   1 Entin Road,   Suite 2,   Clifton, NJ 07014-1574
510943635    +Shalom, Karen,   14 Revere Drive,   Dumont, NJ 07628-1713
510943645    +Shawns Piano,   PO Box 330476,   West Hartford, CT 06133-0476
510943649    +Sheehan, Kevin,   96 Knollwood Road,   Portland, CT 06480
510943667    +Sheridan Sign Company,   124 Wilson Street,   Salisbury, MD 21801-4100
511057103    +Sherri L. VanDyke,   c/o John B. Robins, IV, P.A.,   PO Box 506,   Salisbury, MD 21803-0506
511942030    +Shirley Venture #1, L.P.,   c/o Leon Koutsouftikis, Esq.,
              Magruder, Cook, Carmody & Koutsouftikis,   1889 Preston White Drive, Suite 200,
              Reston, VA 20191-4368
510943697    +Shred It,   22 Audrey Place,   PO Box 10032,   Fairfield, NJ 07004-6032
510943698    +Shulkin Jonathan,   200 South Michigan Avenue,   Suite 1020,   Chicago, IL 60604-2421
510943734    +Simione Macca and Larrow,   175 Capital Boulevard,   Rocky Hill, CT 06067-3914
510943768    +Siracusa Moving and Storage,   250 Commerce Circle,   New Britain, CT 06051-3746
510943827    +Snider, Patricia,   1609 Griffin Road,   Berlin, MD  21811
510943847    +Somers Sanitation, Inc.,   PO Box 728,   East Windsor, CT 06088-0728
510943956    +St. Anthony's Church,   276 Diamond Bridge Road,   Hawthorne, NJ 07506-1912
510943993    +Stamm Partnership, LLC,   10 Sunfield Lane,   West Hartford, CT 06107-1310
510943995    +Stamm Partnership, LLC,   c/o Michael P. McGoldrick, Esq.,
              Siegel, O'Connor, O'Donnell & Beck, PC,   150 Trumbull Street,   Hartford, CT 06103-2446
510944010    +State Farm Florida Insurance Co.,   c/o Robert J. Beckham, Jr., Esq.,   Beckham & Beckham, PA,
              1550 Northeast Miami Gardens Drive,   Suite 504,   North Miami Beach, FL 33179-4836
510944013    +State of Connecticut,   Dept. of Motor Vehicles,   PO Box 150444,   Hartford, CT 06115-0444
510944012     State of Connecticut,   Department of Labor,   PO Box 2940,   Hartford, CT 06104-2940
510944014    +State of Maryland,   PO Box 10427,   Rockville, MD 20849-0427
510945183    +State of New Jersey,   Division of Taxation,   Gross Income Tax (GIT),   50 Barrack Street,
              PO Box 269,   Trenton, NJ 08602-0269
510945182    +State of New Jersey,   Division of Taxation,   Sales & Use Tax,   PO Box 999,
              Trenton, NJ 08606-0999
510945184    +State of New Jersey, Dept. of Labor,   Division of Employer Accounts,
              ATTN.:  Stanley A. Cooper,   PO Box 379,   Trenton, NJ 08625-0379
510944015     State of Rhode Island & Providence,   One Capitol Hill,   Providence, RI 02908-5859
510944037     Sterling Infosystems, Inc.,   Newark Post Office,   PO Box 35626,   Newark, NJ 07193-5626
510944121    +Suburban Sanitation Service,   18 Colonial Road,   PO Box 307,   Canton, CT 06019-0307
510944127    +Suffolk Consumer Affairs,   PO Box 6100,   Hauppauge, NY 11788-0099
510944134    +Sullivan, Glen,   409 Boyd Avenue,   Simpsonville, SC 29681-2212
510944147    +Sunbelt Rentals, Inc.,   PO Box 409211,   Atlanta, GA 30384-1961
511402935    +Sunrise lakes Condominium Apartments,   101 NE Third ave,Suite 1800,
              Ft.Lauderdale,FL 33301-1252
510944160    +Superior Concrete Foundations,   9 Turners Way,   Bloomsburg, PA 17815-8442
510944163    +Superior Steel Welding & Repair,   306 School Street,   Winchendon, MA 01475-2247
510944168    +Susan Yurasits,   697 Glendale Road,   Franklin Lakes, NJ 07417-1703
510944198    +T & H REALTY,   1 BETHAM ROAD SUITE 77,   Hazlet, NJ 07730-1668
510944199     T & L STORAGE,   3918 STATE ROAD HIGHWAY 4,   Jay, FL  32565
510944200    +TAAVOSTE, HEINO & PATRICIA,   57 HIGH POND LANE,   Bedminster, NJ 07921-2018
510944201    +TAG COURT SQUARE S,   430 PARK AVENUE,   5TH FLOOR,   New York, NY 10022-3505
510944202    +TAG COURT SQUARE LLC,   C/O ANDLER GROUP,   430 PARK AVE, 5TH FLOOR,   New York, NY 10022-3505
510944203    +TAJTARAGHIS, S,   104 EDISON ST,   WYCKOFF, NJ 07481-2727
510944204    +TALCOTVILLE CONG. CHURCH,   10 ELM HILL RD.,   VERNON, CT 06066-5210
510944205    +TALIERCIO, JOHN,   10 CHERRY DRIVE,   Colts Neck, NJ 07722-2021
510944206    +TAMECKI, BOZENNA LP,   1881 NW 36TH STREET,   OAKLAND PARK, FL 33309-5751
510944207     TANCORA, TONI,   3836 CYPRUSS LAKE DRIVE,   LAKE WORTH, FL  33467-2206
510944208    +TANDLER, JO,   52 STOCKER ROAD,   Essex Fells, NJ 07021-1813
510944209    +TANDYRAK, MARYANN,   273 MAGNOLIA AVENUE,   CRESSKILL, NJ 07626-1825
510944210    +TANNE, GUY,   12 KNOLL STREET,   TENAFLY, NJ 07670-1024
510944211    +TANNENBAUM, DAVID & MICHELLE,   11 DEBORAH WAY,   Fanwood, NJ  07023-1114
510944212    +TANNER, AUSTIN,   19 PURVIS RD.,   BROOKLYN, CT 06234-2525
510944213    +TANZER, IRA,   14 GRANDVIEW AVENUE,   Saddle River, NJ 07458-2126
510944215    +TARABOUR, SHEILA,   14 WILDWOOD AVENUE,   LIVINGSTONG, NJ 07039-2720
510944216    +TARANTINO, MARCELLA,   68 CONOVER AVENUE,   Nutley, NJ 07110-3702
510944217    +TARANTO, BERNARD & JANET,   29228 ONO BLVD,   Orange Beach, AL 36561-3619
510944218    +TARASCIO, ANTHONY  MS,   192 WEST MOUNTAIN ROAD,   West Simsbury, CT 06092-2617
510944219    +TARGET,   30 KINGSLAND ROAD,   Clifton, NJ 07014-1904
510944220    +TARGET PRINTING,   9 E PASSAIC STREET,   Hackensack, NJ 07601-5809
510944221    +TARPON COVE CONDO,   1531 W. KLOSTERMAN,   Tarpon Springs, FL 34689-5801
510944222    +TARPON ISLAND CLUB I,   3907 DEL PRADO,   Cape Coral, FL 33904-6107
510944223     TASTE OF INDIA,   139 E. MAIN STREET,   West Hartford, CT  06107
510944224    +TATKA, MICHAEL P,   1462 US HIGHWAY 22,   Annandale, NJ 08801-3057
510944225    +TATTERSALL, BRIAN,   16 HARRISON AVENUE,   SADDLE BROOK, NJ 07663-4816
510944226    +TAVAREZ, JUAN,   114 MONTCLAIR AVENUE,   Newark, NJ 07104-3514
510944227    +TAVAX CORP,   4225 STATE HIGHWAY 6,   Sugar Land, TX 77478-4493
```

```
510944228    +TAXINOTOULOS, ANTHONY,   673 RIDGEWOOD ROAD,   Oradell, NJ 07649-2030
510944229    +TAYAR, JOSEPH & MONA,   437 WHEELER PLACE,   Somerset, NJ 08873-3378
510944230    +TAYLOR, JOHN & TRISHA,   18 DRURY LANE,   West Hartford, CT 06117-1610
510944231    +TAYLOR, MARION,   15 FRIAR TUCK CIRCLE,   SUMMIT, NJ 07901-3713
510944232    +TAYLOR, MARY ELLEN,   32 HILLTOP AVENUE,   BERKELEY HEIGHTS, NJ 07922-2457
510944233    +TAYLOR, RICHARD,   11 TABOGAN RIDGE ROAD,   Saddle River, NJ 07458-2521
510944235     TAYLOR, ROBERT,   3400 ONE ALLEN CENTER,   Houston, TX 77002
510944234    +TAYLOR, ROBERT,   2945 LAZY LANE BOULEVARD,   Houston, TX 77019-1301
510944236    +TAYLOR, TIMOTHY,   337 SAW MILL HILL RD.,   GUILFORD, CT 06437-1020
510944237     TCARC,   59 DUNN HILL ROAD,   TOLLAND, CT 06084-2415
510944238    +TCB Ventures, Inc.,   136 West Central Avenue,   Bergenfield, NJ 07621-1208
510944239    +TD Banknorth NA Connecticut,   Operations Center,   PO Box 8400,   Lewiston, ME 04243-8400
510944240     TEAL RUN NORTH,   2614 TEAL RUN DRIVE,   Fresno, TX  77545
510944241    +TEALS EXPRESS,   100 KELLOGG STREET,   JERSEY CITY, NJ 07305
510944242    +TEANECK JEWISH COMMUNITY CTR,   70 STERLING PLACE,   Teaneck, NJ 07666-4493
510944243    +TEANECK ROAD CONDO ASSN.,   435 TEANECK ROAD,   Ridgefield Park, NJ 07660-1597
510944244    +TECCHIE, MICHAEL,   624-634 ST FERDINAND AVENUE,   NEW ORLEANS, LA 70117-7376
510944245    +TEDEFELK, ROLF & EDYTH,   131 KNOLL ROAD,   Hamden, CT 06518-1308
510944246     TEDESCO PROPERTIES,   208 CLARKSON AVENUE,   CHARLOTTE, NC, 28202
510944247    +TEICHER, DEBRA,   1317 HUDSON RD.,   Teaneck, NJ 07666-2127
510944248    +TEITELBAUM, BLANCHE,   44 CAMBRIDGE PLACE,   ENGLEWOOD CLIFF, NJ 07632-2041
510944249    +TEITELMAN, GARY,   6 ZINNIA DRIVE,   Newtown, PA 18940-9221
510944250    +TEK Construction,   23 Schofield Road,   West Milford, NJ 07480-4522
510944252    +TELLEZ, RENZO,   90 8TH AVENUE,   Paterson, NJ 07524-2513
510944253    +TEMPLETON, PAUL & ROSALEEN,   30 HUNTER DRIVE,   South Windsor, CT 06074-2063
510944254    +TENAFLY RACQUET CLUB,   195 COUNTY ROAD,   Tenafly, NJ 07670-1872
510944255    +TENNESSEE ALABAMA FIREWORKS,   139 Highway 72,   South Pittsburg, TN 37380-6348
510944256    +TENNISON, EDITH,   567 OLYMPIA AVENUE,   Cliffside Park, NJ 07010-1716
510944257    +TERESKIEWICZ, JOSEPH,   8 PLEASANT STREET,   Windsor Locks, CT 06096-1440
510944258    +TERRA CEIA CLUB CONDO,   2320 TERRA CEIA BAY BLVD,   Palmetto, FL 34221-5906
510944259    +TERRANO, FLORENCE,   56 LAKE SHORE ROAD EAST,   Stockholm, NJ 07460-1217
510944260    +TERRAZAS DEL SOL CONDO,   2660 WEST 76TH STREET,   Hialeah, FL 33016-5600
510944261    +TERRITO, CHRISTIN,   21 HOMESTEAD LANE,   LINCOLN PARK, NJ 07035-2033
510944262    +TERRY, JAMES,   10 LOST BROOK RD,   WEST SIMSBURY, CT 06092-2512
510944264    +TETI, FRAN,   170 SONSTROM RD,   BRISTOL, CT 06010-2854
510944265    +TEXAS CONTRACT CARPET,   1358 SALFORD DRIVE,   Houston, TX 77008-6034
510944266    +TEXAS ROADHOUSE GRILLE,   4119 CLEMSON BOULEVARD,   Anderson, SC 29621-1107
510944267    +TGI FRIDAY'S,   5901 ROUTE 42 SOUTH,   TURNERSVILLE, NJ 08012-1496
510944268    +THATCHER, SADDLE RIVER,   28 DENISON DRIVE,   SADDLE RIVER, NJ 07458-2819
510944269    +THE ALEX OF MAETARIRIE, LLC,   2501-2513 CARONDELET STREET,   New Orleans, LA 70130-5911
510944270    +THE ARBORS AT PINEBROOK,   3950 IRONWOOD CIRCLE,   Bradenton, FL 34209-8608
510944271    +THE ARCHES-VICEDES FAMILY,   51 MT BETHEL ROAD,   Warren, NJ 07059-5688
510944272    +THE BEEPER PEOPLE,   310 STATE STREET,   Albany, NY 12210-2039
510944273    +THE BOOK MARKET-HIT 450,   10,000 FACTORY SHOPS BLVD,   Gulfport, MS 39503-4231
510944274    +THE BOTTO HOUSE NAT'L LANDMARK,   83 NORWOOD STREET,   HALEDON, NJ 07508-1363
510944275    +THE CHAD SCHOOL,   308 SOUTH 9TH ST.,   Newark, NJ 07103-2111
510944276    +THE CLOTHING PALACE,   PO BOX 187,   Gilbert, WV 25621-0187
510944277    +THE CLUB AT ST LUCIE WEST,   111 SOUTH WEST PALM DRIVE,   Port Saint Lucie, FL 34986-1788
510944278    +THE COUNTRY CLUB,   6200 BOCA DEL MAR DRIVE,   Boca Raton, FL 33433-8041
510944279    +THE EPIC SCHOOL,   238 FARVIEW AVENUE,   PARAMUS, NJ 07652-3244
510944280    +THE ESTABLISHMENT,   14052 50TH STREET SOUTH,   WELLINGTON, FL 33414-7529
510944281    +THE FAIRFIELD,   100 MORGAN STREET,   STAMFORD, CT 06905-5445
510944282    +THE FAIRWAYS CONDOS,   1 VENTURI COURT,   FLORHAM PARK, NJ 07932-2715
510944283    +THE FOUNTAINS CONDO,   4615 FOUNTAINS DRIVE, 4838-208,   Lake Worth, FL 33467-4197
510944284     THE GABLES @ CAROLINE,   710 5TH STREET,   Denton, MD  21629
510944285    +THE GRAND ROYALE ASSOC,   100 VISTA ROYALE BLVD,   Vero Beach, FL 32962-3750
510944286    +THE HARTFORD,   999 ORONOQUE LANE,   STRATFORD, CT 06614-1379
510944287    +THE HAVEN AT BERRY SHOALS,   JOHNSON DEVELOPMENT,   961 EAST MAIN STREET,
               SPARTANBURG, SC 29302-2185
510944288    +THE LEARNING SCHOOL CENTER,   464 OUTWATER LANE,   Garfield, NJ 07026-1426
510944289    +THE MAPLES INN,   179 OENOKE RIDGE ROAD,   NEW CANAAN, CT 06840
510944290    +THE MOORINGS CONDO ASSOC,   450 MOORINGS COVE DRIVE,   Tarpon Springs, FL 34689-2683
510944291    +THE OLYMPUS ASS'N,   2500 PARKVIEW DRIVE,   HALLANDALE, FL 33009-2885
510944292    +THE PAPERY,   915 BOUGANVILLA LANE,   Indian River Sho, FL 32963-1942
510944293    +THE PARENTS PLACE,   26 DEGRASSE STREET,   Paterson, NJ 07505-2001
510944294    +THE PECK SCHOOL,   247 SOUTH STREET,   MORRISTOWN, NJ 07960-7381
510944295    +THE PIER,   1 HARBORSIDE PLACE,   Jersey City, NJ 07311-3908
510944296    +THE PURNELL SCHOOL,   51 POTTERSVILLE ROAD,   Pottersville, NJ 07979-5600
510944297     THE RELAX ROOM,   TENANT SP 2019,   ROCKAWAY MALL,   ROCKAWAY, NJ  07886
510944298    +THE RIVER MEWS ASSN., INC.,   C/O ELLIOTT MERRILL MGMT,   835 20TH PLACE,
               Vero Beach, FL 32960-5357
510944299    +THE RUSHFORD CENTER,   1250 SILVER ST,   MIDDLETOWN, CT 06457-3946
510944301    +THE STRATFORD APTS.,   1307 EDWARD L. GRANT HWY.,   BRONX, NY 10452-3145
510944304    +THE VILLAGE AT TARA ASSOC,   6908 DREWRY'S BLUFF,   Bradenton, FL 34203-7890
510944305     THE VIRGINIAN,   6320 & 6390 NW 11TH STREET,   SUNRISE, FL  33313
510944306    +THEIS, PAMELA,   17 THIRD AVE.,   WATERFORD, CT 06385-1819
510944307     THELEN REID & PRIEST,   875 3RD AVENUE,   New York, NY  10022-6225
510944309    +THEODORATOS, PAUL,   130 SUMMIT STREET,   Newington, CT 06111-1716
510944310    +THEODORIS, STELIO,   323 SOUTH 24TH STREET,   Brigantine, NJ 08203-1837
510944311     THEOPHANIS, GEORGE,   4203 SOUTH EAST HONEY HILL,   LANE,   Stuart, FL  34997
```

```
510944313    +THIELL, JOHN,   125 NORTH QUAKER LANE,   W Hartford, CT 06119-1354
510944314    +THIRD REFORMED CHURCH,   10 WEST SOMERSET STREET,   Raritan, NJ 08869-2001
510944315    +THOMA, KATHY,   485 SQUIRE HILL RD.,   CHESHIRE, CT 06410-1820
510944316    +THOMAS DORIS,   138 PROSPECT AVE,   White Plains, NY 10607-2023
510944317    +THOMAS MCADAM LIQ STORE,   398 3RD AVENUE,   New York, NY 10016-8130
510944319    +THOMAS, ALFONUS,   12 JACKSON ROAD,   Bloomfield, CT 06002-3910
510944320    +THOMAS, DARREN,   266 MANCHESTER ROAD,   River Edge, NJ 07661-1223
510944321    +THOMAS, DAVID,   8 STODMORE ROAD,   Simsbury, CT 06070-2034
510944322    +THOMAS, FRANK,   4 GEORGE STREET,   Cromwell, CT 06416-1627
510944323    +THOMAS, HOWARD & SHARON,   18 ENGLISH LANE,   Egg Harbor Township, NJ 08234-7034
510944324    +THOMAS, JEAN,   220 HUNTER AVENUE,   CLEMSON, SC 29631-2205
510944325    +THOMAS, LORI,   5 KNUTSEN DRIVE,   WEST ORANGE, NJ 07052-2161
510944326    +THOMAS, SAMUEL,   514 LEBANON ROAD,   Dover, DE 19901-6158
510944327    +THOMAS, SUZANNE,   19 DRIFTWOOD ROAD,   Bristol, CT 06010-2529
510944328    +THOMPSEN, VICTOR,   16 HENRY STREET,   Hartford, CT 06114-1774
510944329    +THOMPSON,   18 WARREN AVENUE,   HAWTHORNE, NJ 07506-2510
510944330    +THOMPSON RESIDENCE,   1835 UPPERLINE STREET,   NEW ORLEANS, LA 70115-5547
510944331    +THOMPSON, BILL & TERESE,   195 ARLINGTON AVENUE,   HAWTHORNE, NJ 07506-2513
510944332    +THOMPSON, JOHN & ANNE,   1801 INDIAN RIVER BOULEVARD,   Vero Beach, FL 32960-4200
510944333    +THOMPSON, PEGGY,   37 DEER PARK ROAD,   Weatogue, CT 06089-9745
510944334    +THOMSON, BEVERLY,   3914 NW 72ND LANE,   CORAL SPRINGS, FL 33065-2134
510944335    +THORNE, JOHN,   92 WEST SPRINGTOWN ROAD,   Long Valley, NJ 07853-3409
510944336    +THORNTON PARK ASSOCIATION,   10 NORTH SUMMERLIN AVENUE,   Orlando, FL 32801-2967
510944337    +THORSEN, RENA,   4 NORTH STONEHEDGE DRIVE,   Basking Ridge, NJ 07920-2563
510944338    +THOTA, RAVINDER,   63 WEBSTER ST,   JERSEY CITY, NJ 07307-1744
510944340    +TIANO, BOB,   128 WATCHUNG AVENUE,   Montclair, NJ 07043-1701
510944341    TIBURZI, ANITA,   284 MILLERTON ROAD,   SHARON, CT 06069
510944342    TICHY, HENRY,   ROUTE 77, DURHAM ROAD,   Guilford, CT 06437
510944343    TIGER KIMS TAE DOE,   115C VERVALEN STREET,   CLOSTER, NJ 07624-2638
510944344    +TILBOR, MICHAEL,   9 UP THE ROAD,   West Simsbury, CT 06092-2317
510944345    TILLETT, LISA,   125 BERKLEY PLACE,   DUMONT, NJ 07628-1414
510944346    +TILLIS, TAMMY & LAWRENCE,   762 ROLLING HILL DRIVE,   RIVER VALE, NJ 07675-6167
510944347    TILLMAN, V ICKIE MS,   205 WEST WOOD ROAD #1,   Sharon, CT 06069
510944348    +TILUM, LISA,   1904 ASYLUM AVENUE,   WEST HARTFORD, CT 06117-3004
510944349    +TIM WYMANN,   10706 WYE TOWN FARM ROAD,   Easton, MD 21601-5642
510944350    +TIMPONE, HAROLD,   8 BLUEBERRY COURT,   MAHWAH, NJ 07430-2800
510944351    +TINGUE, BROWN & CO,   535 N MIDLAND AVE,   SADDLEBROOK, NJ 07663-5521
510944352    +TINT, ALEXANDRA,   332 WINTHROP DRIVE,   Nutley, NJ 07110-3932
510944353    +TIRES PLUS,   5250 SOUTH CONWAY RD,   Orlando, FL 32812-2201
510944354    +TITTA, ANTHONY & MARGUERITE DS,   37 SHARON ROAD UNIT 6,   WATERBURY, CT 06705-4009
510944355    +TITTA, JAMES,   115 SPANISH WELLS,   Anderson, SC 29621-4286
510944356    +TIVOLI APARTMENTS-BREVCO,   PROPERTIES,   4832 BETHEL CREEK DRIVE,
             Indian River Sho, FL 32963-1287
510944357    +TIZZIO, THOMAS,   10 DEEPDALE DRIVE,   Middletown, NJ 07748-3005
510944358    +TJ INVESTMENT/ROYAL PASSAIC,   163 HOPE AVENUE,   Passaic, NJ 07055-6701
510944359    +TJ LLC/HOWARD JOHNSON,   3601 VESTAL PARKWAY,   VESTAL, NY 13850-2232
510944360    +TM INDUSTRIES,   134 COMMERCE STREET,   East Berlin, CT 06023-1105
510944361    +TOBIAS, JOAN,   15 DALE AVENUE,   Bloomfield, CT 06002-3101
510944362    +TOBON, ARACELLY JN,   374 SW MCCOMB AVENUE,   Port Saint Lucie, FL 34953-3886
510944363    +TOCE, PATTY,   25 SUMERWIND,   South Windsor, CT 06074-3851
510944364    TODD, BERNICE,   60 Curry's Lake Road,   Gray Court, SC  29645
510944365    +TODDLER ACCADEMY,   4760 WESTBANK EXPRESSWAY,   Marrero, LA 70072-3060
510944366    +TOELLE, CHARLENE,   165 PLATT STREET,   Ansonia, CT 06401-3319
510944367    +TOLPIN, MARK,   256 GLEN AVENUE,   MILLBURN, NJ 07041-1620
510944368    +TOMASIO, HUGO,   310 A BRITANY FARMS RD.,   New Britain, CT 06053-1147
510944369    +TOMASZEWSKI, MARTIN,   131-133 CALDWELL AVENUE,   Paterson, NJ 07501-2511
510944370    +TOMBANK, ROBERT,   33 CURRY ROAD,   Hamden, CT 06517-2913
510944371    +TOMLINSON,   1225 OAK PLACE,   UNION, NJ 07083-7018
510944372    +TOMLINSON, COLLIN,   131 MAPLE AVENUE,   Irvington, NJ 07111-4216
510944373    +TOMPKINS,   229 LINCOLN AVENUE,   ELMWOOD PARK, NJ 07407-2822
510944374    +TONG, HENRY,   63 KNOLLWOOD DR,   GLASTONBURY, CT 06033-1819
510944375    +TONINO, EDWARD,   49 FOUR MILE RIVER ROAD,   Old Lyme, CT 06371-1506
510944376    +TONIOLO, ANTHONY,   579 DEWEY AVENUE,   CLIFFSIDE PARK, NJ 07010-1710
510944377    TOOMEY, HELEN,   50 TRACEY AVENUE,   Totowa, NJ 07512-2039
510944378    +TOP NOTCH/LAKELAND,   1 SECOR ROAD,   Mahopac, NY 10541-2069
510944379    +TOPP, ANDREW & KAREN,   66 CEDAR CLIFF AVENUE,   Haledon, NJ 07508-1104
510944380    +TOPPER, STEVE,   19564 SEA PINES WAY,   Boca Raton, FL 33498-4627
510944381    +TORCHES ON HUDSON,   120 FRONT STREET,   Newburgh, NY 12550-5668
510944382    +TORRELLO. GARY,   31 RIVER RD.,   Haddam, CT 06438-1303
510944383    +TORRINGTON PARKADE,   420 WINSTEAD ROAD,   Torrington, CT 06790-2933
510944384    +TORSIELLO ORGANIZATION INC.,   100 DAVIDSON STREET,   Somerset, NJ 08873-1312
510944385    +TOSCANO, SHARON,   40 ATWATER AVENUE,   Derby, CT 06418-1410
510944386    +TOSKOS, MENELAOS,   149 BERGEN AVENEU,   Waldwick, NJ 07463-2123
510944389    +TOUGAS, PHIL,   1 WEBSTER SQUARE RD.,   BERLIN, CT 06037-2326
510944390    +TOURNAS, EFFTATHIOS,   50 COUNTRY CLUB ROAD,   Stamford, CT 06903-1324
510944391    +TOURNAS, EFSTATHIOS,   50 COUNTRY CLUB ROAD,   Stamford, CT 06903-1324
510944392    +TOURNAS, MICHAEL,   50 COUNTRY CLUB ROAD,   Stamford, CT 06903-1324
510944393    +TOUTEN, MARY ANN,   701 NORTHWEST PARK STREET,   Okeechobee, FL 34972-4104
510944394    +TOWER INVESTMENTS,   230 KINGS HIGHWAY EAST,   STUIE 257,   Haddonfield, NJ 08033-1907
510944395    TOWER RIDGE COUNTRY CLUB,   140 NOD ST.,   SIMSBURY, CT  06070
```

```
510944396    +TOWER, MURIEL,   10 LAFAYETTE AVENUE,   Cliffside Park, NJ 07010-3104
510944397    +TOWN FAIR TIRE,   38 TOWNLINE ROAD,   Rocky Hill, CT 06067-1200
510944398    +TOWN LINE PIZZA,   736 NEW BRITAIN AVENUE,   Newington, CT 06111-4353
510944399    +TOWN OF AVON CO. #3,   11 ARCH ROAD,   Avon, CT 06001-4202
510944400     TOWN OF COLEBROOK,   558 COLEBROOK ROAD,   New Haven, CT  06535
510944401    +TOWN OF GRANTS LAKE,   2808 GRANTS LAKE BLVD,   Sugar Land, TX 77479-1379
510944402    +TOWN OF MADISON,   331 COPSE ROAD,   Madison, CT 06443-2372
510944403     TOWN OF MIDDLEBURY,   BENSON ROAD PUMP STATION,   #3,   Middlebury, CT  06762
510944406    +TOWN OF ORANGEBURG,   140 OLD ORANGEBURG ROAD,   ORANGEBURG, NY 10962-1157
510944407    +TOWN OF PATTERSON,   470 CORNWALL HILL ROAD,   PATTERSON, NY 12563
510944408    +TOWN OF PLAINFIELD,   8 COMMUNITY AVENUE,   Plainfield, CT 06374-1299
510944410    +TOWN OF SENECA FALLS,   10 FALL STREET,   Seneca Falls, NY 13148-1430
510944411    +TOWN OF SOUTH WINDSOR,   115 PINE TREE LANE,   South Windsor, CT 06074-3427
510944412    +TOWN OF SUFFIELD,   TOWN HALL,   83 MOUNTAIN ROAD,   Suffield, CT 06078-2041
510944413    +TOWN OF TOMKINS,   MAIN STREET & ROUTE 206,   TROUT CREEK, NY 13847
510944414   ++TOWN OF ULSTER,   1 TOWN HALL DRIVE,   LAKE KATRINE NY 12449-5246
              (address filed with court:  TOWN OF ULSTER,   1 TOWN HALL DRIVE,   Lake Katrine, NY  12449)
510944415    +TOWN OF WALLINGFORD,   PUBLIC WORKS BUILDER,   45 SOUTH MAIN STREET,
              Wallingford, CT 06492-4201
510944416     TOWN SQUARE OF COLUMBIA,   SHOPPING CENTER,   900 US HIGHWAY 13,   Columbia, MS, 39429
510944417    +TOWNHOUSES OF PLANTATION,   4700 NW 9TH STREET,   PLANTATION, FL 33317-1438
510944418    +TOWNSHIP OF GUTTENBERG,   301 69TH STREET,   GUTTENBERG, NJ 07093-2411
510944419    +TOZZI, ELIZABETH,   963 3RD AVENUE,   Bridgewater, NJ 08807-2045
510944420    +TRACEY, JILL,   26509 MAIN STREET,   Crisfield, MD 21817-2205
510944421    +TRACY, VAN,   286 FOURTH STREET,   Jersey City, NJ 07302-2314
510944422    +TRADER, DONALD,   7 MILLBROOK COURT,   LIVINGSTON, NJ 07039-2731
510944423    +TRAFFORD, DANIEL,   90 WESTGATE,   WEST HARTFORD, CT 06110-1869
510944424    +TRAIGER, GLORIA,   4 RUGBY ROAD,   New City, NY 10956-4013
510944425    +TRAIL, JIM,   200 SEABURY DRIVE,   UNIT 3191,   BLOOMFIELD, CT 06002-2650
510944426    +TRAINA, HEATHER,   360 19TH AVENUE,   PATERSON, NJ 07504-1432
510944427    +TRAN, CHAU,   19 HOPKINS DR.,   NEWINGTON, CT 06111-4005
510944428    +TRAN, DAVID,   21 BUTTERNUT LANE,   Newington, CT 06111-4290
510944429    +TRASS,   151 SOUTH HIGHLAND AVENUE,   PEARL RIVER, NY 10965-1608
510944430    +TRAVASSOS, GUS,   424 RUTHERFORD BLVD,   CLIFTON, NJ 07014-1239
510944431    +TRAVER, WAYNE,   2152 MOUNT VERNON ROAD,   Southington, CT 06489-1008
510944432     TRAVERSO, JAMES,   210 WILSON ROAD,   NEPTUNE, NJ 07753-5428
510944433    +TRAYLOR, DOUG,   234 COOLIDGE AVE,   ORTLEY BEACH, NJ 08751-1605
510944437    +TREISMAN, JOEL,   4 EAST MEADOW ROAD,   Westport, CT 06880-3011
510944438    +TREMPER, ROBERT,   603 WOODHOUSE AVENUE,   Wallingford, CT 06492-5450
510944439    +TRENHOLM, JOHN,   300 MILLWOOD ROAD,   Abbeville, SC 29620-1563
510944440    +TRENTWOOD CONDOMINIUMS,   3106 BETHAL ROAD,   UNIT 90,   Simpsonville, SC 29681-5615
510944442    +TREVOR DAY SCHOOL,   11 EAST 89TH STREET,   4 EAST 90TH STREET,   NEW YORK, NY 10128-0603
510944444    +TREVOR DAY SCHOOL,   4 EAST 90TH STREET,   New York, NY 10128-0603
510944441    +TREVOR DAY SCHOOL,   1 WEST 88TH STREET,   NEW YORK, NY 10024-2599
510944443    +TREVOR DAY SCHOOL,   110 WEST 90TH STREET,   New York, NY 10024-1207
510944446     TRI CITY PLAZA MW,   207 HARTFORD TURNPIKE,   VERNON, CT  06066
510944447    +TRI COUNTY ARC,   59 DUNN HILL ROAD,   TOLLAND, CT 06084-2415
510944449    +TRI TOWN PLAZA,   314-324 WEST MAIN STREET,   Avon, CT 06001-3639
510944450    +TRIANO, ROSE MARIE,   313 SAINT ANDREWS PLACE,   MANALAPAN, NJ 07726-9527
510944452    +TRIFARI, JOHN,   129 NORTH ELM STREET,   MANCHESTER, CT 06042-3227
510944453    +TRINH, VINCENT,   1500 HANACOCK STREET,   Gretna, LA 70053-3237
510944454    +TRINITY EPISCOPAL SCHOOL,   101 WEST 91ST ST,   New York, NY 10024-1399
510944455     TRINITY SCHOOL,   191 W 91ST STREET,   NEW YORK, NY  10024
510944456    +TRINITY UNITED METH,   581 CLINTON AVENUE,   Newark, NJ 07108-1768
510944457    +TRINKS, DON,   141 GROVE STREET,   Windsor, CT 06095-3632
510944458    +TRIPI, ANGELO,   382 LAKEVIEW AVENUE,   Clifton, NJ 07011-4072
510944459    +TRIPODI, THERESA,   12 ROSS LANE,   NORTH HALEDON, NJ 07508-2614
510944460    +TRIZEK VILLAGE PLAZA,   1360-1456 STATE ROAD 7,   Pompano Beach, FL 33063-2829
510944461    +TROIA, JENNIFER,   692 CORNWALL AVENUE,   TEANECK, NJ 07666-1904
510944462     TROISE, MARIE,   OPT-400,   18TH STREET, V4,   Vero Beach, FL  32960
510944464    +TROPIC SQUARE PLAZA,   DIAMOND TROPIC PROPERTIES,   600 6TH AVENUE,   Vero Beach, FL 32962-1659
510944463    +TROPIC SQUARE PLAZA,   POST OFFICE, DIAMOND TROPIC,   600 6TH AVENUE,
              Vero Beach, FL 32962-1659
510944465    +TROPICAL BRICK PAVERS,   665 4TH STREET,   VERO BEACH, FL 32962-2922
510944468    +TRUMBLE, SUSAN,   40 MOHAWK DRIVE,   Canton, CT 06019-3528
510944469    +TRUMPER, KENNETH,   1 HARRISON ROAD,   Pompton Plains, NJ 07444-1024
510944470    +TRUNG VONG,   122 PLACID WOODS COURT,   SANFORD, FL 32773-4454
510944471    +TRYKOWSKI, MILDRED,   29 LIBERTY STREET,   Newington, CT 06111-3446
510944472    +TSATSARONIS, DIANE,   200 GROVE STREET,   RAMSEY, NJ 07446-1300
510944473     TSIPOLITIS, DIANA & GEORGE,   9 SMITHS FARM ROAD,   Deep River, CT  06417
510944474    +TUCCI, THEODORE,   84 WESTERLY TERRACE,   Hartford, CT 06105-1115
510944475    +TUCKER, EVA,   404 SHERMAN ROAD,   APT 2-F,   Easley, SC 29642-8251
510944476    +TUCKER, KEN,   2033 STANGER AVE,   Williamstown, NJ 08094-3324
510944477    +TUDELA, PERCY,   21 SCOLES AVENUE,   CLIFTON, NJ 07012-1247
510944478    +TUFANO, GARY,   671 WELLS ROAD,   Wethersfield, CT 06109-2528
510944479    +TUMBLE BROOK COUNTRY CLUB,   376 SIMSBURY ROAD,   Bloomfield, CT 06002-2298
510944480    +TUPPER, ARTHUR & CATHERINE,   142 TREE TOP DRIVE,   Springfield, NJ 07081-3627
510944481    +TUREEN, NORMAN,   83 GREENTREE DR.,   GLASTONBURY, CT 06033-2628
510944482    +TURI, LEN,   910 CAUSEWAY BLVD, B5,   Vero Beach, FL 32963-2200
510944483    +TURING, CLARENCE & EDWINA,   658 TROUTBROOK DRIVE,   West Hartford, CT 06119-2223
```

```
510944485   +TURNER CONSTRUCTION CO,   1014 MONROE TURNPIKE,   MONROE, CT 06468-1931
510944486   +TURNER ENTERPRISES,   2555 ROUTE 9,   Ocean View, NJ 08230-1001
510944484   +TURNER, DONNA,   12 MORIN AVE,   COVENTRY, CT 06238-2424
510944487   +TURNER, JILL,   89 ROCKVILLE ROAD,   Broad Brook, CT 06016-9673
510944488   +TURNER, THOMAS,   105 GLEN ARBOR COURT,   EASLEY, SC 29642-2002
510944489   +TURNING POINT,   125 FAIRVIEW AVENUE,   CEDAR GROVE, NJ 07009-1339
510944490   +TURSO, WILLIAM,   9955 SW 140TH STREET,   Miami, FL 33176-6735
510944491   +TURTON, PARAMUS,   128 CLOVERDALE AVENUE,   PARAMUS, NJ 07652-2504
510944492   +TURZILLI, PAULETTE,   1076 SMITH MANOR BOULEVARD,   West Orange, NJ 07052-4227
510944493   +TUSKEE, CHARLES,   555 BUNTING AVENUE,   Bethany Beach, DE, 19930
510944494   +TUTINO, DOMINIC,   221 WEST 10TH AVENUE,   Conshohocken, PA 19428-1411
510944495   +TUTT, FARAD,   39 ARSDALE TERRACE,   East Orange, NJ 07018-3360
510944496   +TUZZIO, VINCENT,   32 BIRCH RUN AVENUE,   Denville, NJ 07834-9321
510944497   +TWO TREES MANAGEMENT,   1041 FINDLAY AVENUE,   Bronx, NY 10456-5827
510944498   +TWO TREES MGMT.,   45 MAIN ST.,   Brooklyn, NY 11201-1000
510944499   +TWO TREES MGMT,   20 JAY STREET,   Brooklyn, NY 11201-8301
510944500    TX YACHT CLUB,   134 PARK CIRCLE,   Kemah, TX  77565
510944501   +TYBUS, TUSS,   6 FAIRVIEW DRIVE,   Hackettstown, NJ 07840-4706
510944502   +TYKOWSKI, MILDRED   TU,   29 LIBERTY STREET,   Newington, CT 06111-3446
510944503   +TYLER DISTRIBUTION,   4 SO MIDDLESEX AVENUE,   MONROETOWNSHIP, NJ 08831-3723
510944504   +TYNES, SONYA,   41 KENMORE TERRACE,   East Orange, NJ 07017-2112
510944505   +TYPKEMA, RONALD,   142 UNION STREET,   Lodi, NJ 07644-3227
510944214   +Taolarita, Carol,   70 Goodale Drive,   Newington, CT 06111-3120
510944251   +Telfort Chavenet,   52 Bancroft Avenue,   Bridgeport, CT 06604-1901
511391103   +Teresa K. Maloney, Trustee,   20 Sunny Reach Drive,   West Hartford, CT 06117-1532
510944263   +Tesser and Cohen,   Lee M. Tesser, Esq.,   946 Main Street,   Hackensack, NJ 07601-5100
511124321    The Connecticut Light & Power Comp.,   Northeast Utilities,Credit&Collection Ce,   PO BOX 2899,
             Hartford,CT 06101
510944303   +The Tool Box,   119 Lakeview Avenue,   Clifton, NJ 07011-4085
510944308   +Thelen, Reid, Brown,,   Raysman & Steiner, LLP,   185 Asylum Street,   10th Floor,
             Hartford, CT 06103-3402
510944312   +Theuer, Linda,   1317 Summerhill Drive,   Malvern, PA 19355-8717
510944339   +Thrasher, Harold,   3810 Moorefield Highway,   Pickens, SC  29671
510944387   +Total Maintenance & Service, I,   121 Hamburg Turnpike,   Bloomingdale, NJ 07403-1237
510944388   +Totonis Michelle & Anthony,   255 Budding Ridge Rd.,   Southington, CT 06489-4214
510944404   +Town of Newington,   Office of the Revenue Collector,   131 Cedar Street,
             Newington, CT 06111-2696
510944405    Town of Ocean City,   PO Box 5000,   Ocean City, MD 21843-5000
510945187   +Township of Wayne,   Wayne Township Municipal Complex,   475 Valley Road,
             Wayne, NJ 07470-3582
510944435   +Treasurer, State of Connecticut,   Contractor Prequalification Program,
             165 Capitol Avenue, 5th Floor So.,   Hartford, CT 06106-1659
510944436   +Treasurer, State of New Jersey,   PO Box 206,   Trenton, NJ 08625-0206
510944448   +Tri Tech Energy, Inc.,   #3 Mars Court,   Boonton Twp., NJ 07005-9308
510944451   +Tricarico Architecture and Design,   500 Valley Road,   Wayne, NJ 07470-3528
510944466   +True & Associates,   325 North Avenue East,   PO Box 638,   Westfield, NJ 07091-0638
510944467   +Truly New Cleaning Corp.,   196-43 53rd Avenue,   Fresh Meadows, NY 11365-1701
510945186    U.S. Environmental Protection Agency,   Region 2,   290 Broadway, 17th Floor,
             New York, NY 10007-1866
510994418    U.S. Green Building Council, Inc.,   2101 Street NW,   Suite 500,   Washington, DC 20037
510944507   +UDELL, JUDY,   75 HENRY STREET,   APT 2B,   Brooklyn, NY 11201-1757
510944508   +UDELL, ROBERT,   25-27 FAIRFIELD STREET,   West Hartford, CT 06117
510944509   +UECKERD, DEANNE,   461 BROOKS ROAD,   BELTON, SC 29627-8811
510944510   +ULISSE, ANTHONY,   35 RECKLESSTOWN WAY,   Chesterfield, NJ 08515-9737
510944511   +ULLRICH, JUSTINE,   1508 BROCK CREEK DRIVE,   YARDLEY, PA 19067-5603
510944512   +ULOKAMEJIE, REGINA,   574 SOUTH 13TH STREET,   Newark, NJ 07103-1512
510944513   +ULTRA DIAMONDS-UNIT 750,   10,000 FACTORY SHOPS BLVD,   Gulfport, MS 39503-4231
510944514   +UMBERTO, ED,   149 CARRIAGE CROSSING LANE,   Middletown, CT 06457-5833
510944515   +UMDNJ,   30 BERGEN STREET,   NEWARK, NJ 07107-3000
510944516   +UMDNJ,   DEPT OF PURCH. LIBERTY PLAZA,   335 GEORGE STREET 2ND FLOOR,
             NEW BRUNSWICK, NJ 08901-2036
510944517   +UMPRESS HOTEL,   1317 URSULINES AVENUE,   New Orleans, LA 70116-2309
510944518   +UNANUE, JOSEPH,   1 ROBIN LANE,   ALPHINE, NJ  07620
510944519   +UNGER, RONALD,   47 PINECREST ROAD,   Orange, CT 06477-1221
510944524   +UNITED PENTECOSTAL HOLINESS,   611 NORTH STREET,   Pensacola, FL 32505
510944525   +UNIVERSITY OF MIAMI,   1200 BRICKOGO AVENUE,   SUITE 1900,   Miami, FL 33131-3257
510944526   +UNIVERSITY TRACE,   1900 BAY AREA BLVD,   Houston, TX 77058-2109
510944527   +UP & GROWING,   1234 TEANECK ROAD,   TEANECK, NJ 07666-4929
510944528   +URBAN AMERICAN REALTY,   1990 LEXINGTON AVENUE,   New York, NY 10035-2902
510944529   +URBANO, JAMES,   75 COPPER BEACH DRIVE,   Cheshire, CT 06410-2950
510944530   +URBANSKI, JEN & STEVE,   71 WATERSIDE LANE,   West Hartford, CT 06107-3523
510944531   +URGELL, NANCY,   708 CENTER STREET,   Manchester, CT 06040-2756
510944532   +URIBE, DIONIS,   1058-1060 E. 26TH STREET,   PATERSON, NJ 07513-1325
510944533   +URQUIA, MARIO,   160 ELM STREET,   ELIZABETH, NJ 07208-1809
510944535   +URSTADT BIDDLE PROPERTIES,   402-424 MAIN STREET,   Ridgefield, CT 06877-4508
510944534   +URSTADT BIDDLE PROPERTIES,   321 RAILROAD AVENUE,   Greenwich, CT 06830-6391
510944536    US Green Building Council,   2101 L Street NW,   Suite 500,   Washington, DC 20037-1599
510944538   +US Post Office,   9 Zeliff Place,   Lincoln Park, NJ 07035-1728
510944539   +USICH MARKET,   58 DEER RUN ROAD,   Avon, CT 06001-3145
510944540   +UTSET, SERGIO & MERCY,   3500 HEBRON AVE.,   Glastonbury, CT 06033-2846
```

```
510944520      United Healthcare Dental,    Dept. CH 10151,   600550151C0009,   Palatine, IL 60055-0151
510944523     +United Rentals,   185 Thorpe Street,   Location 404,   Fairfield, CT 06824-5752
511318706     +United States Fire Insurance Company,   Attn: Gina M. Pontoriero, Esq.,
               305 Madison Ave., Box 1973,   Morristown, NJ 07960-6117
510944524     +United Wood Flooring & Renovations,    PO Box 775,   Totowa, NJ 07511-0775
510944541      V & F ENTERPRISES,   7330 NW 66TH STREET &,   65989 NW 74TH AVENUE,   Miami, FL  33166-3010
510944542      VAC & SEW CENTER,   4215 BALCK HORSE PIKE,   Mays Landing, NJ  08330-3136
510944543     +VACCARI, RICHARD,   312 PULIS AVENUE,   Franklin Lakes, NJ 07417-2032
510944544     +VACCARO, GARY & DONNA,   2 TOBIN COURT,   Dumont, NJ 07628-3329
510944546     +VAFIDIS, SOTIRIOS,   12 GOUNDRY DRIVE,   Waterford, CT 06385-3533
510944547     +VAID, SURINDER,   6 FORD COURT,   Bergenfield, NJ 07621-2449
510944548     +VAINORIS, THERESA,   66 MAGNOLIA STREET,   Newington, CT 06111-1221
510944549     +VAIUSO, BARBARA,   2311 BOSTON POST RD.,   Guilford, CT 06437-2360
510944550     +VALADE, JAN,   33 ORCHARD ROAD,   Farmington, CT 06032-2543
510944551     +VALDEZ, CHRISCENSIA,   149 MANHATTAN TERRACE,   Dumont, NJ 07628-2231
510944552      VALENCIA ASSOC @ KINGS POINT,   700 WEST,   Delray Beach, FL  33446
510944553     +VALENTA, JERRY & SONS,   1083 GOFFLE ROAD,   HAWTHORNE, NJ 07506-2096
510944554      VALENTI, CHRISTINA & JOSEPH,   233 HILLSIDE AVENUE,   Cranford, NJ 07016-3409
510944555     +VALENTINO, MARY,   643 BLUEBELL ROAD,   Williamstown, NJ 08094-1779
510944556     +VALENTINO, MR. & MRS.,   1475 5TH PLACE,   Vero Beach, FL 32962-2133
510944557     +VALERO GAS STATION,   19 SAW MILL RIVER ROAD,   Hawthorne, NY 10532-1503
510944558     +VALLA & ANTONELLI,   102-45 JAMAICA AVE,   Richmond Hill, NY 11418-2010
510944559     +VALLE VISTA LTD,   755 EAST MAIN STREET,   Greenwood, IN 46143-1406
510944560     +VALLEY BROOK ASSOCIATION,   1100 VALLEY BROOK AVENUE,   LYNDHURST, NJ 07071-3620
510944561      VALLEY CENTER FOR WOMENS HEALTH,   591 NORTH FRANKLIN TURNPIKE,   RAMSEY, NJ 07446
510944562     +VALLEY CTR FOR WOMENS HEALTH,   1 GODWIN AVENUE,   Midland Park, NJ 07432-1991
510944563    ++VALLEY DIAGNOSTIC MEDICAL CENT,   ATTN BARBARA SHANKS,   470 N FRANKLIN TPK SUITE 203,
               RAMSEY NJ 07446-1385
              (address filed with court:  VALLEY DIAGNOSTIC MEDICAL CENT,   581 N FRANKLIN TURNPIKE,
               RAMSEY, NJ 07446)
510944564     +VALLEY MEDICAL/DR.COOPER'S OFF,   220 HAMBURG TURNPIKE,   SUITE 3,   Wayne, NJ 07470-2132
510944565     +VALLEY NATIONAL BANK,   1501 HAMBURG TURNPIKE,   Wayne, NJ 07470-4032
510944567     +VALLEY ROAD LIMITED,   622-644 VALLEY ROAD,   Montclair, NJ 07043-1420
510944568     +VALLEY TERRACE CONDO ASSOC,   31 HINCHMAN AVENUE,   APT 1C,   WAYNE, NJ 07470-8027
510944569     +VALLEY TERRACE CONDOS,   20 KNOX TERRACE,   Wayne, NJ 07470-2318
510944570     +VALLEY VIEW GARDEN HOMES,   1336 VALLEY GROVE DRIVE,   Seffner, FL 33584-4582
510944571     +VALLON, FREDERIC,   16 ROBINSON AVENUE,   Bedford Hills, NY 10507-1822
510944573     +VALLUZZO, NICHOLAS,   12 BANKS STREET,   Danbury, CT 06810-7807
510944572     +VALLUZZO, NICHOLAS,   12 BANKS STREET,   Danbury, CT 06816-0001
510944575     +VAN ATTA, TRACEY,   595 CAVALCADE LANE,   Warminster, PA 18974-3014
510944576      VAN BLARICOM, GENE & CATHY,   347 DEEPWOOD DRIVE,   Lebanon, CT  06249
510944577     +VAN BUSKIRK, MARY ANN,   7 NUSTRA ISLA,   SPANISH LAKES,   FT PIERCE, FL 34951-2830
510944578      VAN DERF FEEN, JESSICA,   27 C BURGOYNE ST,   W Hartford, CT  06110-1423
510944579     +VAN DYKE LIVING CENTER,   644 GOFFLE ROAD,   HAWTHORNE, NJ 07506-3452
510944581      VAN DYKES ASSISTED LIVING,   600-699 GOFFLE ROAD,   HAWTHORNE, NJ  07506
510944580     +VAN DYKES ASSISTED LIVING,   197 CAHILL CROSS,   West Milford, NJ 07480-1947
510944582      VAN DYKES ASSTD LIVING,   600-609 GOFFLE ROAD,   HAWTHORNE, NJ  07506
510944583     +VAN EK, JARED,   118 MAITLAND AVENUE,   Hawthorne, NJ 07506-2646
510944584     +VAN HOUTEN PLUMBING SUPPLY,   810 MAIN STREET,   Passaic, NJ 07055-8402
510944585     +VAN LEAR, DAVE,   107 SHANNON DRIVE,   Pendleton, SC 29670-2006
510944586     +VAN SCHOONHOVEN, BRIAN,   45 ASHTON PLACE,   Glen Rock, NJ 07452-1303
510944587     +VAN SCHOONHOVEN, BRIAN-ABSOLU,   45 ASHTON PLACE,   Glen Rock, NJ 07452-1303
510944588     +VAN VALEN, SHELA,   311 REVERE AVENUE,   Union, NJ 07083-4238
510944589     +VANATTA, BARBARA,   66 GLEN AVENUE,   Phillipsburg, NJ 08865-2423
510944591     +VANCOVER, DELORES MS,   30 BEACH POND ROAD,   Voluntown, CT 06384-1802
510944592     +VANDERHOOF, VANESSA,   18 KOKORA AVENUE,   MONTVILLE, NJ 07045-9538
510944593     +VANDERVEEN, FRED  RV,   417 Dogwood Drive,   Salisbury, MD 21801-7101
510944594     +VANDYK, MARVIN & GERTRUDE,   842 FOX HEDGE ROAD,   Franklin Lakes, NJ 07417-1233
510944595      VANE, DARCI,   41 FOX HILL LANE,   ENFIELD, CT 06082-3843
510944596     +VANEK, JARED,   118 MAITLAND AVENUE,   Hawthorne, NJ 07506-2646
510944597     +VANESS, BERGENFIELD,   67 ARLINGTON AVENUE,   BERGENFIELD, NJ 07621-2752
510944598     +VANGARD INVESTMENT,   40 SAW MILL RIVER ROAD,   HAWTHORNE, NY 10532-1535
510944599      VANGASBECK,TODD,   270 MOUNTAIN ROAD,   Newington, CT  06111
510944600     +VANITY FAIR - UNIT 260,   10,000 FACTORY SHOPS BLVD,   Gulfport, MS 39503-4231
510944601     +VANNI,MELANIE & ED,   39 HILLSIDE AVENUE,   Newton, NJ 07860-1201
510944602     +VANNOTE, JAMES & BRIDGETT,   268 PARK STREET,   Montclair, NJ 07043-1652
510944603     +VANOVER, DOLORES,   30 BEACH POND RD,   Voluntown, CT 06384-1802
510944604     +VANPETTEN, ANNAMAY,   107 11TH AVENUE,   Hawthorne, NJ 07506-1110
510944606     +VANSTEYN, GERARD,   208 MACDONALD DRIVE,   Wayne, NJ 07470-3851
510944607     +VARALLO, FRANK,   6823 MILL ROAD,   EGG HARBOR TWNSHP, NJ 08234-4932
510944608     +VARCO, SETTAIMO,   323 GILL LANE,   APT 12D,   ISELIN, NJ 08830-2831
510944609     +VARDI, JERSEY CITY,   72 BALDWIN AVENUE,   JERSEY CITY, NJ 07306-2002
510944610     +VARDOULAKIS, EUGENE,   20 ELM RIDGE TERRACE,   Newington, CT 06111-4721
510944611     +VARELA, ELLEN,   11 APPLE MANOR LANE,   EAST BRUNSWICK, NJ 08816-2872
510944612     +VARELA, ELLENSEE 7-1496E,   11 APPLE MANNER LANE,   East Brunswick, NJ 08816-2872
510944613     +VARELA, MARISOL,   345 WEST GRAND STREET,   Elizabeth, NJ 07202-1257
510944614     +VARGAS, SALVADOR  BF,   61 GRAND STREET,   Hartford, CT 06106-4601
510944615     +VARGAS, WILLIAM,   122 OLD IRONDALE ROD,   Wharton, NJ 07885-1931
510944616     +VARGHESE, JOHN & ALEYAMMA,   2097 JOHN F KENNEDY BLVD,   Jersey City, NJ 07305-1515
510944617     +VARGOSHE, PAULINE,   70 CARRIAGE PATH SOUTH,   Milford, CT 06460-7544
```

```
510944618    +VARON, ELISA & JEFFREY,   13 KARAM CIRCLE,    West Orange, NJ 07052-1112
510944619    +VARON, JEFFREY & ELISA,   13 KARAM CIRCLE,    West Orange, NJ 07052-1112
510944620    +VARSITY LANDSCAPE,   695 EAST MAIN STREET,    NANTICOKE, PA 18634-1819
510944621    +VASQUEZ, LILIA,   237 PATERSON AVENUE,    PATERSON, NJ 07502-1907
510944622    +VASSAR BROTHERS HOSPITAL,   45 READE PLACE,    Poughkeepsie, NY 12601-3990
510944624    +VASSAR BROTHERS HOSPITAL,   QUEST HEALTH SYSTEM,   45 READE PLACE,
               Poughkeepsie, NY 12604-0001
510944625    +VASSAR, WILLIAM,   126 RAAB AVENUE,    BLOOMFIELD, NJ 07003-4521
510944626    +VASUDARA PROPERTIES,   9500 HAYNE BOULEVARD,    New Orleans, LA 70127-1258
510944627    +VAUGHN, ANITA   RV,   30460 BEAVER DAM BRANCH RD,    Laurel, DE 19956-2765
510944628    +VAUGHN, SARA,   92 MYRTLE AVENUE,    Washington, NJ 07882-1724
510944629    +VEEVERS, DEBRA,   521 OAKLAWN AVENUE,    Oaklyn, NJ 08107-1316
510944631    +VEGA, MOISES,   190 BELVIDERE AVE,    JERSEY CITY, NJ 07306-6605
510944632    +VEGA, NELLY,   30 HARBISON STREET,    Hartford, CT 06106-3011
510944633    +VEGA, NELLY   MS,   30 HARBISON AVENUE,    Hartford, CT 06106-3011
510944635    +VEGA, NELLY   TU,   30 HARBISON AVENUE,    Hartford, CT 06106-3011
510944636    +VEGA, NELLY (2)   MS,   30 HARBISON AVENUE,    Hartford, CT 06106-3011
510944637    +VELASQUEZ, MARIA,   143 STANWOOD AVENUE,    New Britain, CT 06053-3427
510944638    +VELASQUEZ, MARIA,   143 STANWOOD DR.,    NEW BRITAIN, CT 06053-3427
510944639     VELEZ, HECTOR,   619 VALLEY ROAD,    Orange, NJ 07050-1122
510944640    +VELEZ, PEDRO,   532 SPENCER STREET,    ELIZABETH, NJ 07202-3714
510944641    +VELIANSKI, STEVE,   82 BURNHAM DRIVE,    Fords, NJ 08863-1042
510944642    +VENDOLA, MICHAEL,   928 DOUGLAS TERRACE,    Union, NJ 07083-6524
510944643    +VENORA, DIANE & DAN  TU,   289 NORTH QUAKER LANE,    West Hartford, CT 06119-1036
510944644    +VENTRE, CARMINE,   12 BROMLEY COURT,    NEW PROVIDENCE, NJ 07974-1101
510944646    +VENTURE, ANTHONY JR.,   21 GLEN ROAD,    NORTH BRANFORD, CT 06471-1264
510944647    +VERAGE, RIDGEWOOD,   566 LINWOOD AVENUE,    RIDGEWOOD, NJ 07450-3520
510944648    +VERHEYEN, GEORGE   BF,   169 OX YOKE DRIVE,    Berlin, CT 06037-1813
510944649    +VERIZON,   8 PEPPERIDGE ROAD,    HOWELL, NJ 07731-2310
510944652    +VERME, KIMBERLY DS,   1401 LITTLE MEADOW ROAD,    Guilford, CT 06437-1657
510944653    +VERMILLION HEALTH CARE,   14008 CHENSAU RD.,    Kaplan, LA 70548-6565
510944654     VERNALI, SALVATORE,   528 PESNFIELD ROAD,    PORTLAND, CT 06480
510944655     VERNON REALTY,   11-12 30TH DRIVE,    LONG ISLAND CITY, NY 11102
510944656    +VERNON, TERRY  JH,   310 RICHLAND CREEK ROAD,    Anderson, SC 29626-6565
510944657    +VERSACOLD,   55 MURPHY DRIVE,    AVON, MA 02322-1153
510944659    +VERY, MICHELE,   179 NEWBERRY ROAD,    South Windsor, CT 06074-3303
510944660    +VERY, MICHELLE,   179 NEWBERRY ROAD,    South Windsor, CT 06074-3303
510944661     VETTER JOB/LINDY,   PINE TREE VILLAGE,    VERO BEACH, FL 32962
510944662    +VETTER, ANITA - GG,   374 FOREST HILL WAY,    MOUNTAINSIDE, NJ 07092-1329
510944663     VFW,   SEASIDES HEIGHTS, NJ 08751,    SEASIDES HEIGHTS, NJ  08751
510944664    +VIAVODE, RON,   215 15TH AVE.,    VERO BEACH, FL 32962-2725
510944666    +VICENDESE, FRANK,   122 PLAINFIELD AVENUE,    BERKLEY HEIGHTS, NJ  07922
510944665    +VICENDESE, FRANK,   122 PLAINFIELD AVENUE,    Berkeley Heights, NJ  07922
510944667    +VICKNAIR PRINTING(GUST),   23525 EDEN ST.,    Plaquemine, LA 70764-2796
510944668    +VICTOR, ERIC   TU,   56 STEEP HILL ROAD,    Southport, CT 06890-1216
510944669    +VICTORIAN CONDO ASSOC  MB,   220 COLUMBIA DRIVE,    Cape Canaveral, FL 32920-3600
510944670    +VICTORICK, MARY,   280 DAYTON ROAD,    SOUTH GLASTONBURY, CT 06073-3202
510944671    +VICTORY GARDENS,   425 WASHINGTON AVENUE,    Dover, NJ 07801-5557
510944673    +VIDAL, CLARIBEL,   123 SUSSEX ROAD,    BERGENFIELD, NJ 07621-4030
510944674    +VIEIRA, ELIOMAR   TU,   33-35 NEWTON STREET,    Hartford, CT 06106-1124
510944675    +VIEWG,   14 LOVELY DR.,    ENFIELD, CT 06082-5925
510944677    +VIGLIOTTI, RONALD,   203 RADNOR AVENUE,    Pine Beach, NJ 08741-1046
510944678    +VILLA RUSTICA I  MB,   19098 NW 57TH AVENUE,    MIAMI, FL 33015-5014
510944679    +VILLA RUSTICA II  MB,   19010 NW 57TH AVE,    MIAMI, FL  33015-7037
510944680    +VILLA, HELEN,   86 LOUISANA AVE,    BRISTOL, CT 06010-4452
510944681    +VILLAGE AT TOWNPARK  MB,   7610 RIVER OAK RUN,    Bradenton, FL 34202-3806
510944682    +VILLAGE GREEN APARTMENTS,   1103 TIGER BOULEVARD,    CLEMSON, SC 29631-1184
510944684     VILLAGE OF BRONXVILLE,   2 PAXTON AVENUE,    BRONXVILLE, NY  10708
510944685    +VILLAGE OF HOLLEY,   72PUBLIC SQUARE,    Holley, NY 14470-1198
510944686     VILLAGE OF OSSINING,   1 WESTERLY ROAD,    BAUMAN BUILDING,   OSSINING, NY  10562
510944687    +VILLAGE OF TUCKAHOE,   15 MARBLEDALE ROAD,    Tuckahoe, NY 10707-3459
510944688    +VILLAGE PAINT SUPPLY, INC,   2084 BOSTON POST ROAD,    LARCHMONT, NY 10538-3752
510944689    +VILLALOBOS, DR VIVIAN,   4806 BERGEN LINE AVENUE,    Union City, NJ 07087-5279
510944690    +VILLAREAL, CARLOS   BF,   9 OAKLEDGE CIRCLE,    Norwalk, CT 06854-2514
510944691     VILLAVASO INVESTMENTS,   4100-4116 ENCAMPMENT ST. &,    4101-4125 DAVEY STREET,
               New Orleans, LA 70122
510944692    +VINCA, AMET,   292 NORTH 8TH STREET,    PROSPECT PARK, NJ 07508-2039
510944694    +VINCI, JAMES,   972 LILLY POND LANE,    FRANKLIN LKS, NJ 07417-1055
510944693    +VINCI, JAMES,   972 LILLY POND LANE,    Franklin Lakes, NJ 07417-1055
510944695    +VINCO PROPERTIES   BF,   16 CHESTNUT STREET,    Foxboro, MA 02035-1472
510944696    +VIOLA, ALFRED,   127 W HOLLY AVENUE,    Oaklyn, NJ 08107-1117
510944697    +VIOLA, FRANK DS,   153 GROVE STREET,    WEST HARTFORD, CT 06110-1843
510944699    +VIRBELLA, JENNIFER,   46 SUMMER STREET,    Waterbury, CT 06704-3440
510944700    +VISCARDI, LAURA,   800 CLAUSS LANE,    RIVERVALE, NJ 07675-6607
510944701    +VISCI, TRACEY   EH,   717 Rock Hill Court,    Mauldin, SC 29607-4883
510944702    +VISTA DEL LAGO  MB,   1225 NW 21ST STREET,    Stuart, FL 34994-9358
510944703    +VISTA DEL LAGOS,   1225 NW 21ST ST,    STUART, FL 34994-9358
510944704    +VISTA HARBOR MB,   100 VISTA ROYALE BLVD,    Vero Beach, FL 32962-3750
510944705     VISTA PINES,   VISTA PINES,   STUART, FL 32921
510944706     VITA BUILT CONSTRUCTION LLC,   779 BROWN CIRCLE,    PARAMUS, NJ 07652
```

```
510944707    +VITALE, JOSEPHINE    KS,    50 MASSACHUSETTS AVENUE,    East Haven, CT 06512-2620
510944708    +VITALE, NEIL,    257 MOLNAR DRIVE,    Elmwood Park, NJ 07407-3210
510944709    +VITERI, PATRICIO,    131 MILFORD AVENUE,    Stratford, CT 06615-5616
510944710    +VLACANCICH, MICHAEL & GINA,    488 FAIR LAWN PARKWAY,    Saddle Brook, NJ 07663-5019
510944711    +VOCELLE, SUSAN,    2199 42ND COURT SW,    Vero Beach, FL 32968-7724
510944714     VODA, STEPHEN,    34 BALLANTINE ROAD,    Highland Park, NJ  08904
510944712     VODA, STEPHEN,    34 BALLANTINE ROAD,    Bernardsville, NJ 07924-1613
510944715    +VOGEL, STEVEN  TU,    44 SAIL HARBOR DRIVE,    New Fairfield, CT 06812-5202
510944716    +VOIT, CHRIS,    1105 VERMONT LANE,    Downingtown, PA 19335-3812
510944717    +VOLINO, DAVID,    65 REA AVENUE,    Hawthorne, NJ 07506-2416
510944718    +VOLPE CONSTRUCTION,    701 PALISADES AVENUE,    ENGLEWOOD CLIFFS, NJ 07632-3055
510944719    #+VOLPE MONUMENT CO.  TU,    81 REED AVENUE,    West Hartford, CT 06110-1511
510944720    +VON DYCK, PETER & TONYA  SB,    1875 SYCAMORE LANE,    Fernandina Beach, FL 32034-7857
510944721    +VON DYKE, PETER & TONYA  SB,    1875 SYCAMORE LANE,    Fernandina Beach, FL 32034-7857
510944722    +VOSE. HOWARD,    25 EDGEWOOD TERRACE,    DOVER, NJ 07801-4409
510944723    +VT2 MEDIA DESIGN(IKE),    2401 W. BELLFORT,    Houston, TX 77054-5003
510944724    +VUKICEVIC, CEDOMIR,    36 SMOKEY RIDGE ROAD,    Ringwood, NJ 07456-1930
510944725    +VUKSANIC, ROB,    23 LORRIE LANE,    Wanaque, NJ 07465-1104
510944726    +VULLO, THERESA,    63 RIDGEVIEW LANE,    MT ARLINGTON, NJ 07856-2321
510944545    +Vacumet,    7259 Collection Center Drive,    Chicago, IL 60693-0001
510945666     Valley National Bank,    PO Box 953,    Mayne, NJ 07474-0953
510944574    +Valor Management Corp.,    200 South Michigan Avenue,    Suite 1020,    Chicago, IL 60604-2421
510944646    +Veolia ES Sold Waste of NJ,    1 Center Court,    Suite C,    Totowa, NJ 07512-1170
510944658     Vertical V - Northeast, Inc.,    PO Box 93244,    Las Vegas, NV 89193-3244
510944683     Village North Condo Assoc Inc,    PO Box 22051,    Lake Buena Vista, FL 32830-2051
510944698     Violation Processing Center,    PO Box 149003,    Staten Island, NY 10314
510944727    +W & H ASSOCIATES,    1580 PONTIAC AVENUE,    Cranston, RI 02920-4487
510944728    +W.HTFD HOUSING AUTHORITY KS,    80 SHIELD STREET,    West Hartford, CT 06110-1920
510944729    +WACHOVIA BANK,    199 N. OCEAN BLVD,    POMPANO BEACH, FL 33062-5741
510944730    +WACHTELHAUSEN, ROBERTA  DS,    15 WOODSIDE CIRCLE,    Hartford, CT 06105-1120
510944731    +WACHTELHAUSEN, ROBERTA  JT,    15 WOODSIDE CIRCLE,    Hartford, CT 06105-1120
510944732    +WADE JAN,    1508 OCEAN DRIVE,    #202,    VERO BEACH, FL 32963-5346
510944733    +WADE, DONALD,    15 OLD LONG RIDGE ROAD,    Stamford, CT 06903-1620
510944734    +WADE, URLIN,    372 BROUGHTON AVENUE,    Bloomfield, NJ 07003-4233
510944735    +WADSWORTH, SCOTT  DS,    283 MAIN STREET, APT C3,    Farmington, CT 06032-2948
510944736    +WAHL, HOLLY,    92 SPOONVILLE ROAD,    East Granby, CT 06026-9611
510944738    +WAIHAO CHEN,    109 WEAVER DRIVE,    Marlton, NJ 08053-5568
510944740    +WAKEFERN FOOD CORP,    PWD PLAZA,    PO BOX 9050,    JERICHO, NY 11753-8950
510944741    +WAKELY, JOHN,    14 WESTBROOK DRIVE,    Caldwell, NJ 07006-5910
510944744     WAKILE, KATHERINA,    287 N ITH STREET,    PROSPECT PARK, NJ  07508-2038
510944745    +WALDREP, THOMAS,    33 DUKE STREET,    Greenville, SC 29605-4417
510944746    +WALDRON, BOB,    223 SPRUCE BROOK ROAD,    Berlin, CT 06037-3721
510944747    +WALDRUP, KATHY         JH,    207 FAIRPAX ROAD,    EASLEY, SC 29642-1930
510944748    +WALDWICK BOARD OF ED,    155 SUMMIT AVENUE,    Waldwick, NJ 07463-2198
510944749    +WALDWICK FIRE DEPT,    134 EAST PROSPECT STREET,    Waldwick, NJ 07463-2240
510944750    +WALDWICK SCHOOL FIELD HOUSE,    155 SUMMIT AVENUE,    Waldwick, NJ 07463-2133
510944751    +WALES, JOHN,    3217 DOLPHIN DRIVE,    Gulf Shores, AL 36542-6005
510944752    +WALKER, CHRISTINE,    2035 55TH AVENUE,    Vero Beach, FL 32966-4602
510944753    +WALKER, DENNIS,    1635 CHERRYSTONE WAY,    Vero Beach, FL 32963-3183
510944754    +WALKER, HARRIET  JN,    402 OAK AVENUE,    Sebring, FL 33870-3731
510944755    +WALKER, JAMES & ESSIE,    313 CEDARWOOD RANCH ROAD,    Westminster, SC 29693-5207
510944756    +WALKER, JON & KERI,    30 GRISWOLD ROAD,    Rye, NY 10580-1802
510944757    +WALKER, JOSEPH,    23 NORTH MAIN STREET,    Marlboro, NJ 07746-1439
510944758     WALKER, MARK,    295 SMITH HILL ROAD,    Colebrook, CT 06021
510944759     WALKER-OUIDAD, CHERYL,    25 N. PASCACK ROAD,    SPRING VALLEY, NY 10977
510944760    +WALL,    320 E. PRICE STREET,    LINDEN, NJ 07036-3053
510944761    +WALLACE, HUGH & PHYLLIS,    1418 LONG HILL ROAD,    MILLINGTON, NJ 07946-1812
510944762    +WALLACE, SCOTT,    54 BOULDER COURT,    Mystic, CT 06355-1202
510944763    +WALLACE, STRATFORD,    30 WINDING LANE,    GREENWICH, CT 06831-3733
510944764     WALLACH, KURT,    5230 ST ARMENDS,    GRAND HARBOR,    VERO BEACH, FL  32967
510944765    +WALLING, MARY,    45 OLD MILL ROAD,    Old Bridge, NJ 08857-2893
510944766     WALLINGFORD POLICE DEPT,    135 MAIN STREET,    Wallingford, CT  06492
510944767    +WALLINGFORD SENIOR CENTER,    238 WASHINGTON STREET,    Wallingford, CT 06492-2327
510944770     WALLKILL PUBLIC LIBRARY,    7 BONA VENTURA AVENUE,    Wallkill, NY 12589
510944771    +WALMER, BENJAMIN & RANA,    34 FLOCKTOWN ROAD,    Long Valley, NJ 07853-3542
510944772    +WALSH , STEVEN,    19 ORCHARD RD,    FARMINGTON, CT 06032-2518
510944773    +WALSH, KATHLEEN,    105 DRAKE LANE,    LEDGEWOOD, NJ 07852-9669
510944774    +WALSH, SARAH,    49 SOUTHRIDGE COURT,    Ridgefield, CT 06877-5420
510944775    +WALTERS, STEVEN,    169 WOODROW STREET,    W Hartford, CT 06107-3062
510944776    +WALTERS, STEVEN,    169 WOODROW STREET,    West Hartford, CT 06107-3062
510944777    +WALZ, STEPHEN,    156 MAIN STREET,    Hackensack, NJ 07601-7195
510944778     WAMPANOAG COUNTRY CLUB,    WAMPANOAG DRIVE,    West Hartford, CT  06119
510944779    +WAMPANOAG COUNTRY CLUB JS,    60 WAMPANOAG DRIVE,    West Hartford, CT 06117-1296
510944780    +WANG, KENNETH,    993 FIFTH AVENUE,    APARTMENT 3B,    New York, NY 10028-0105
510944781    +WANG/YEOH KENNETH & DEBORAH,    993 FIFTH AVENUE,    APT 3B,    New York, NY 10028-0105
510944782     WARCHLIK, SUSAN,    122 ISLAND AVENUE,    LITTLE FALLS, NJ  07424-1221
510944783    +WARD, ANN,    730 SABLE LANE,    Mount Laurel, NJ 08054-4435
510944784    +WARD, ELSA,    1400 5TH AVENUE,    APT 7A,    NEW YORK, NY 10026-2587
510944785    +WARD, ELSA,    1400 5TH AVENUE,    APT 7A,    NEW YORK, NY 10026-2587
510944786     WARD, MADALINE,    1104 EAST 23RD STREET,    Paterson, NJ  07513-1625
510944788    +WARD, RICHARD  MS,    158 FARRELL ROAD,    Waterbury, CT 06706-2329
```

District/off: 0312-2          User: admin               Page 96 of 107              Date Rcvd: Mar 06, 2020
                             Form ID: 192               Total Noticed: 7882

```
510944789    +WARE-MCKAY, STEPHANIE,   265 SMITH STREET,   Newark, NJ 07106-2517
510944790    +WARRANTY - ORGANO JOB# 1524,   40 COLUMBUS AVENUE,   Closter, NJ 07624-2455
510944791     WARREN, MARLON,   4 MISSOURI TRAIL,   Hopatcong, NJ 07843-1730
510944792     WARREN, RUSSELL,   11 FIELD POINT ROAD,   GREENWICH, CT  06830
510944793    +WARREN, SHARON,   239 THOMAS LANE,   CENTRAL, SC 29630-9794
510944794    +WARRENDER, MARILYN,   734 GOLF TERRACE,   ROSELLE, NJ 07203-2431
510944796    +WARTEL, MICHAEL BF,   202-47 SOUNDVIEW AVENUE,   Stamford, CT 06902-7038
510944797    +WARTELL, MICHAEL BF.,   202-47 SOUNDVIEW AVENUE,   Stamford, CT 06902-7038
510944798    +WARWICK COUNTRTY CLUB,   46 PAKLAND AVE.,   Warwick, NY 10990-1519
510944799    +WARWICK COUNTRY CLUB,   46 OAKLAND AVENUE,   Warwick, NY 10990-1519
510944800    +WARWICK COUNTRY CLUB,   394 NARAGANSETT BAY AVENUE,   Warwick, RI 02889-6799
510944801    +WARWICK INTERNATIONAL HOTEL,   65 WEST 54TH STREET,   New York, NY 10019-5488
510944802    +WARYCHA, PETER & HELEN,   9 FAIRMONT AVENUE,   Terryville, CT 06786-6313
510944804    +WASCHAK, GREG,   48 SYLVAN ST.,   Avon, CT 06001-2247
510944805    +WASHECK, GINGER DG,   7951 SW SPRINGHAVEN AVE,   Indiantown, FL 34956-4129
510944806    +WASHINGTON HTS ANIMAL HOSPITA,   2414 AMSTERDAM AVEUE,   NEW YORK, NY 10033-7320
510944807    +WASHINGTON MUTUAL,   300 MAIN STREET,   ORANGE, NJ 07050-3613
510944809    +WASILEWSKI, STAN,   30 WOODLAND STREET,   Hartford, CT 06105-2322
510944810    +WASLIEWSKI,STAN,   30 WOODLAND STREET,   Hartford, CT 06105-2322
510944811    +WASMER, CURTIS,   3220 MURKLE ROAD,   Westminster, MD 21158-2114
510944812    +WASSERMAN, ALFA,   4 HENDERSON DROVE,   West Caldwell, NJ 07006-6608
510944813    +WASSERMAN, GANGA,   11085 MULBERRY STREET,   SEBASTIAN, FL 32958-8150
510944814    +WASSERMAN, ROBERT & ROBYN BF,   56 EAST SHORE BOULEVARD,   Unionville, CT 06085-1558
510944815     WATERBURY SHERATON HOTEL,   EAST MAIN ST,   Waterbury, CT  06705
510944816    +WATERBURY TOWING & RECOVERY BF,   77 WASHINGTON AVENUE,   Waterbury, CT 06708-3808
510944817    +WATERFORD HOTEL GROUP,   181 WEST TOWN ST.,   Norwich, CT 06360-2109
510944818    +WATERS, ALYCE - CANCEL,   58 CHERRY STREET,   Jersey City, NJ 07305-4818
510944819    +WATKINS COMM MUSEUM OF HISTORY,   3400 PLANTATION DRIVE,   Lincoln, NE 68516-5203
510944820    +WATKINS, ROSETTA,   43 CLEVELAND AVENUE,   HARTFORD, CT 06120-1338
510944821    +WATKINS, ROSETTA  KS,   43 CLEVELAND STREET,   Hartford, CT 06120-1338
510944822    +WATLEY, VERNE,   104 ERIE STREET,   Jersey City, NJ 07302-2006
510944823    +WATSON, ANN,   242 OCEAN DRIVE,   TEQUESTA, FL 33469-3523
510944824    +WATSON, BILL & SHARON,   80 Elbridge Road,   New Britain, CT 06052-1546
510944825    +WATSON, ELIZABETH,   860 UNITED NATIONALS PLAZA,   New York, NY 10017-1810
510944826    +WATTERS, SCOTT & JULIE,   890 SPRING VALLEY ROAD,   Maywood, NJ 07607-1437
510944827    +WAY, LEN,   29 ARNOLDALE,   W Hartford, CT 06119-1717
510944828    +WAYNE BD OF ED:WATER,   50 NELLIS DRIVE,   Wayne, NJ 07470-3576
510944829    +WAYNE BOE SCHUYLER-COLFAX MS,   50 NELLS DRIVE,   Wayne, NJ 07470-3555
510944830     WAYNE FIRE DEPARTMENT,   97 PARISH DRIVE,   Wayne, NJ  07470
510944832    +WE'RE ASSOCIATES,   50 JERICHO QUADRANGLE AND 2,   HUNTINGTON QUAD,   Jericho, NY 11753-2729
510944833    +WEAKLEY, JAMES & LAURA,   6 POPOMORA DRIVE,   Rumson, NJ 07760-1118
510944834    +WEAVER LANDMARKS LLC,   4158 DUNROAMIN ROAD,   WALL TOWNSHIP, NJ 07727-3985
510944835    +WEAVER, RON   JH,   104 FAIRFAX DRIVE,   Greenville, SC 29617-2615
510944836    +WEBBER KWK HAMMER LLC,   99 HAMMER STREET,   Hartford, CT 06114-3071
510944837    +WEBBER KWK HAMMER LLC,   99 HAMMER STREET,   Hartford, CT 06114-3071
510944838    +WEBSTER, CHARLES,   145 PARSONAGE RD.,   GREENWICH, CT  .  06830-3937
510944839    +WEDNICHUK, KATHERINE,   360-362 FORBES ST.,   East Hartford, CT 06118-1308
510944840    +WEEKLEY, CARMEN JH,   132 Cochran Drive,   Greenville, SC 29611-5973
510944842    +WEHNER,   445 ELIZABETH STREET,   NEW MILFORD, NJ 07646-1014
510944843    +WEHNER, DAVID,   9 LUCILLE AVENUE,   Dumont, NJ 07628-2012
510944844    +WEIBYE, RONALD & MARGARET,   13 WAREWOODS ROAD,   Saddle River, NJ 07458-2712
510944845    +WEILL MEDICAL COLLEGE,   445 EAST 69TH STREET,   SUITE 417,   New York, NY 10021-5664
510944846    +WEINBAUM, MARJORIE,   123D BRITTANY FARMS RD,   New Britain, CT 06053-1129
510944847    +WEINERT, JAMES    JH,   100 REMINGTON COURT,   GREENVILLE, SC 29607-4954
510944848    +WEINSTEIN, DON & DORIA   JS,   509 CARRIAGE DRIVE,   Orange, CT 06477-2917
510944849    +WEINZIERL GARAGE INC,   10 D STREET,   Johnstown, PA 15906-2903
510944850    +WEIR, ROY,   13 HIGH HILL RD,   BLOOMFIELD, CT 06002-2109
510944852    +WEISEL, JOHN,   215 UPPER MOUNTAIN AVENUE,   Montclair, NJ 07042-1905
510944851     WEISEL, JOHN,   215 UPPER MONTCLAIR AVENUE,   UPPER MONTCLAIR, NJ  07043
510944854    +WEISMAN, LORRAINE,   1835 NW 13TH ST, APT 101,   PINES OF DELRAY BEACH NORTH,
               DELRAY BEACH, FL 33445-7463
510944855    +WEISS, HOWARD,   25 HOFFMAN STREET,   Maplewood, NJ 07040-1138
510944856     WEISS, KURT,   495 COLONIAL BOULEVARD,   WASHINGTON, NJ  07882
510944857    +WEISS, LIMOR,   320 HARRISON AVENUE,   Hasbrouck Heights, NJ 07604-1606
510944858    +WEISSMAN, MARK,   36 KOSSMAN STREET,   East Brunswick, NJ 08816-4440
510944860    +WEISTROPE, DAVE,   424 EAST 52ND STREET,   NEW YORK, NY 10022-6444
510944861    +WELCH, DEBBIE,   290 SUMMIT AVENUE,   Summit, NJ 07901-2207
510944862    +WELCH, MICHAEL,   269 CHURCH ST.,   Maple Hill, CT 06111-4805
510944863    +WELLESLEY LIBRARY,   525 WASHINGTON STREET,   C/O SELECTMANS OFFICE 3RD FLOO,
               WELLESLEY, MA 02482-5918
510944864    +WELLET, JUSTINA,   43 SECRETARIAT STREET,   Howell, NJ 07731-3119
510944865    +WELLS   , MELVIN,   197-199 FITCH ST.,   NEW HNAVEN, CT 06515-1303
510944867    +WELLS REIT II,   80 PARK PLAZA,   Newark, NJ 07102-4109
510944869    +WELLS REIT II 80 PARK PLAZA,   80 PARK PLAZA,   Newark, NJ 07102-4109
510944870    +WELLS, MICHELLE,   39 HARRISON AVENUE #12,   Montclair, NJ 07042-2045
510944871    +WELLS, VIRGINIA DS,   200 SEABURY DRIVE,   UNIT 4181,   BLOOMFIELD, CT 06002-2650
510944872     WELLSLEY SUNRISE INN,   13600 SW 2ND ST,   SUNRISE, FL  33325
510944873    +WELSH, EARL (SEWER),   5416 FROSTHOFFER AVENUE,   PENNSAUKEN, NJ 08109-1106
510944875    +WELSH, EARL (TREE),   5416 FROSTHOFFER AVENUE,   PENNSAUKEN, NJ 08109-1106
510944877    +WELT & DAVID, PC,   1373 BROAD STREET,   Clifton, NJ 07013-4200
```

```
510944878    +WENDER, NANCY,   145 HUDSON STREET,   New York, NY 10013-2103
510944879    +WENTWORTH ESTATES,   448 COLD SPRING AVENUE,   West Springfield, MA 01089-3759
510944880    +WERBEL, HERMAN & ELEANOR,   22 CHARLES STREET,   Livingston, NJ 07039-2959
510944881    +WERBER, PEARL,   4500 GEFION CT,   UNIT 201,   LAKE WORTH, FL 33467-4139
510944882    +WERNER, ASHLEY,   28 HOPSON AVENUE,   Little Falls, NJ 07424-1707
510944884    +WERTENTIEL, MARK & ILANA,   1326 HASTINGS STREET,   Teaneck, NJ 07666-2101
510944886    +WESLEY GARDENS(GFI-IKE),   50 BROADWAY,   4TH FLOOR,   New York, NY 10004-3856
510944887    +WEST ASHLEY MIDDLE SCHOOL MH,   1776 WILLIAM KENNERTY DRIVE,   Charleston, SC 29407-2901
510944888    +WEST BAY POINT & MOORING MB,   6500 FLOTILLA DRIVE,   HOLMES BEACH, FL 34217-1455
510944889    +WEST BOCA MEDICAL CENTER,   9960 N. CENTRAL PARK,   Boca Raton, FL 33428-1760
510944890    +WEST END SHOPPING CENTER,   520 WEST MAIN STREET,   EASLEY, SC 29640-1734
510944891    +WEST HTFD HOUSING AUTHORITY,   80 SHIELD STREET,   West Hartford, CT 06110-1920
510944892    +WEST, MICHAEL,   112 TRUPENNY TURN,   Middletown, DE 19709-8993
510944894     WESTBAY COVE SOUTH MB,   707 MANATEE AVENUE,   Bradenton, FL 34202
510944896    +WESTERVELT, DARLENE,   455 NORTH AVENUE,   Wood Ridge, NJ 07075-2005
510944897    +WESTFORD CONGREGATIONAL,   CHURCH,   368 WESTFORD HILL ROAD,   Ashford, CT 06278-2537
510944898    +WESTFORT, RICHARD,   543 ALLEN AVENUE,   Meriden, CT 06451-3607
510944900    +WESTFORT, RICHARD,   65 WESTFORD DRIVE,   Meriden, CT 06451-3651
510944901    +WESTHAVER SUZANNE & RICHARD JT,   110 QUINN STREET,   NAUGATUCK, CT 06770-2600
510944902    +WESTON, MICHELLE   MS,   15 ENSIGN STREET,   East Hartford, CT 06118-1813
510944903    +WESTPORT ESTATES LLC,   71 BRYAN SHORE DRIVE,   GREENWICH, CT 06830-6906
510944904    +WESTVIEW COUNTRY CLUB,   2601 NW 119TH STREET,   Miami, FL 33167-2665
510944905    +WETHERSFIELD HOUSING AUTH TU,   33 - 35 BOARDMAN TERRACE,   Wethersfield, CT 06109-3306
510944906    +WETMORE, E.L.,   325 AMITY RD.,   Bethany, CT 06524-3434
510944907    +WEXFORD CONDOS,   100 WEXFORD DRIVE,   ANDERSON, SC 29621-1712
510944908    +WEXLER, JACK,   4101 OCEAN DRIVE #3C,   Vero Beach, FL 32963-1394
510944909     WGYL / WTTB,   16TH STREET,   Vero Beach, FL 32960
510944912    +WHALEY, RICHARD (EM)  KF,   21493 Island Club Road,   Tilghman, MD 21671-1146
510944913    +WHARFSIDE COMMONS MS,   70 FERRY STREET,   MIDDLETOWN, CT 06457-2889
510944914    +WHARTON, DOROTHY,   48 HILLSBORO DR.,   WEST HARTFORD, CT 06107-1011
510944915    +WHARTON, MARY   RV,   35982 ZION CHURCH ROAD,   Frankford, DE 19945-4501
510944916    +WHEATLEY, JEFFREY B.,   166 LEMANS DRIVE,   ANDERSON, SC 29626-3607
510944917    +WHEELER, TONI,   26 CATHY LANE,   WATERBURY, CT 06704-1500
510944920     WHITE SANDS VFW-CANCEL,   SEASIDE HEIGHTS,   Seaside Heights, NJ 08751
510944922    +WHITE, DOROTHY   JT,   118 WATERSIDE LANE,   West Hartford, CT 06107-3524
510944923    +WHITE, JAMES   KS,   11 BARRY LANE,   Windsor, CT 06095-2617
510944924    +WHITE, JOSEPH,   1478 15TH STREET,   Fort Lee, NJ 07024-2134
510944925    +WHITE, LILLIAN   JH,   1008 COVE CIRCLE,   ANDERSON, SC 29626-6567
510944926    +WHITE, LORNA,   3 CRIMSON LANE,   Mine Hill, NJ 07803-2444
510944930    +WHITE, ROBERT,   521 E POINT PLEASANT AVE,   Ocean Gate, NJ 08740-1452
510944931    +WHITE-REID, KAREN,   12043 NW 57TH ST,   CORAL SPRINGS, FL 33076-3612
510944932    +WHITESELL, DANIEL,   30 LOOMIS AVENUE,   Windsor, CT 06095-2805
510944933    +WHITESIDE, DIANE,   23 HARMONY ROAD,   Bristol, CT 06010-7917
510944934    +WHITMAN, LISA & BRIAN,   129 BUTTERWORTHS BOGGS,   ROAD,   TABERNACLE, NJ 08088-9373
510944937    +WHITTINGTON, RICK,   102 ORR STREET,   ANDERSON, SC 29654-1131
510944938    +WHOLLEY, JOHN,   62 JASMINE LANE,   Glastonbury, CT 06033-2745
510944939    +WHOLLEY, TOM,   62 JASMINE LANE,   Glastonbury, CT 06033-2745
510944940     WHOLLEY, TOM,   RIDGE RD,   GLASTONBURY, CT 06033
510944942    +WICAS, EDWARD,   284 CEDAR RIDGE DRIVE,   Glastonbury, CT 06033-1836
510944943    +WICKERSHAM, DEBORAH,   19 GORDANVILLE ROAD,   Aston, PA 19014-1211
510944944    +WIEDIGER, CAROL,   212 RESERVOIR DRIVE,   New Britain, CT 06052-1814
510944945    +WIEGAND, SALLY,   & KEYES, THOMAS,   29 HILL CREST DRIVE,   Ashford, CT 06278-1226
510944946    +WIESNER, BETTY,   116 PROSPECT STREET,   East Hartford, CT 06108-1649
510944947    +WIETER, CHRIS,   5454 Highway 201,   IVA  SC 29655-7583
510944948    +WIGFIELD, ERNEST,   339 OLD TAPPAN ROAD,   OLD TAPPAN, NJ 07675-6805
510944949    +WIGGINS DISCOUNT LUMBER,   664 WEST FRONTAGE ROAD,   Wiggins, MS 39577-8131
510944950    +WILCOX REALTY,   24 WILCOX STREET,   Springfield, MA 01105-2341
510944951    +WILCOX, BILL,   5 ERTEL DRIVE,   ROCKVILLE, CT 06066-3009
510944952    +WILCOX, BRENDA,   215 GROVE ST,   New Milford, CT 06776-3642
510944953    +WILCOX, SARAH,   19 BARTON HILL ROAD,   East Hampton, CT 06424-1130
510944954    +WILD, VICKY,   60 MAIN STREET,   East Hampton, CT 06424-1117
510944955    +WILGUS REHOBOTH REALTY,   32701 Lighthouse Road,   Selbyville, DE 19975-4020
510944956    +WILKIE, RITA,   94 CHESTER ST.,   EAST HARTFORD, CT 06108-2804
510944958    +WILKINS, THOMAS,   3 HUNTER DR.,   WEST HARTFORD, CT 06107-1015
510944959    +WILKINSON, BARBARA PROPAT,   79 STEEP ROAD,   SOUTH WINDSOR, CT 06074-1339
510944960    +WILLIAM, CEDAR GROVE,   35 HALLER DRIVE,   CEDAR GROVE, NJ 07009-1704
510944963    +WILLIAMS SECURITY,   1881 BROADWAY,   New York, NY 10023-7035
510944964    +WILLIAMS, AMY,   247 PUTNUM STREET,   Hartford, CT 06106-1329
510944965    +WILLIAMS, CARL,   10 KELLY COURT,   East Haven, CT 06512-1154
510944966    +WILLIAMS, CARLTON,   458 CHIPPENDALE LANE,   BOILING SPRINGS, SC 29316-5677
510944967    +WILLIAMS, DEBBIE,   38 PINE DRIVE,   EMERSON, NJ 07630-1910
510944968    +WILLIAMS, FRED,   13 MENNA ROAD,   Ansonia, CT 06401-2671
510944969    +WILLIAMS, HENRY,   993 RATZER ROAD,   Wayne, NJ 07470-3739
510944970    +WILLIAMS, JACK,   38 STAFFORD DRIVE,   Stafford Springs, CT 06076-4317
510944971    +WILLIAMS, KEVIN,   3 CARLOTN AVENUE,   Harrington Park, NJ 07640-1602
510944972    +WILLIAMS, LINDA,   741 NATURES WAY,   Franklin Lakes, NJ 07417-1424
510944973    +WILLIAMS, RICHARD,   18 HIGH STREET,   Farmington, CT 06032-2315
510944974    +WILLIAMS, RON,   24 ROSSIE PENTWAY,   MYSTIC, CT 06355-1928
510944976    +WILLIAMS, STEPHEN,   364 HOWE AVENUE,   Passaic, NJ 07055-2018
510944977    +WILLIAMS, SUZANNE,   117 HAWKS NEST CIRCLE,   Middletown, CT 06457-7513
```

```
510944978     +WILLIAMS, UNA,    260 TUTHILL STREET,    West Haven, CT 06516-1736
510944979     +WILLIS, JOHN,    91 OLD MONSON ROAD,    Stafford Springs, CT 06076-3317
510944980     +WILLIS, BETTY,    200 SEABURY DRIVE,    UNIT 5187,    BLOOMFIELD, CT 06002-2650
510944981     +WILLIS, KENNETH,    168 TAMARACK CIRCLE,    Skillman, NJ 08558-2060
510944982     +WILLIS, MICHAEL,    1877 WEST BEACH BLVD,    GULF SHORES, AL 36542-6029
510944983     +WILLIS, TOBY & BRENDY,    1495 BIG MARROWBONE ROAD,    Ashland City, TN 37015-4044
510944984     +WILLOW MOTOR SPORTS,    1555 HIGHLAND AVE,    CHESHIRE, CT 06410-1214
510944985     +WILSON OIL,    221 ROGERD LANE,    Wallingford, CT 06492-1564
510944986     +WILSON WOODALE FUN.,    1553 WOODALE BLVD.,    Baton Rouge, LA 70806-1504
510944987     +WILSON, BRUCE R.,    PO BOX 399,    GREENWOOD, SC 29648-0399
510944988     +WILSON, CAROL,    430 BUNKER HILL,    Coventry, CT 06238-3203
510944989     +WILSON, CAROL,    88 SKY TOP DRIVE,    Fairfield, CT 06825-1215
510944990     +WILSON, MARJORIE,    19 DIANE DRIVE,    Vernon, CT 06066-6205
510944991     +WILSON, NEIL & LAURIE,    60 SUMMERSWEET LANE,    NEW CANANN, MA 06840-2200
510944992     +WILSON,JIM,    PINE TREE APT B-6,    1901 INDIAN RIVER BLVD,    VERO BEACH, FL 32960-4263
510944993     +WILTSIE, KAREN & BILL,    351 WEST HILL ROAD,    Stamford, CT 06902-1709
510944994     +WIMBERLY, LISA,    4 GORHAM AVENUE,    Bloomfield, CT 06002-3510
510944995     +WINAGER, SYLVIA,    30 HENDERSON STREET,    Oxford, CT 07863-3111
510944996     +WIND, BRAD,    37 WESCOTT ROAD,    Bedminster, NJ 07921-2023
510944997     +WINDHAM,RICHARD,    430 NORTH 5TH STREET,    Newark, NJ 07107-2308
510944998     +WINDSWEPT GARDENS,    50 BROADWAY,    4TH FLOOR,    New York, NY 10004-3856
510944999     +WINN DIXIE STORE,    4870 KINGS HIGHWAY,    Port Pierce, FL 34951-2244
510945000     +WINN, JASON,    15 BENEDICT COURT,    GREENWICH, CT 06830-5319
510945001     +WINNE, MARK & MICHELLE,    585 NORTH MAIN STREET,    Suffield, CT 06078-1632
510945002     +WINSTON, BARRY,    310 POND COURT,    WASHINGTON TWNSHP, NJ 07676-5119
510945003     +WINTERHALTER, MONTE,    53 ISLAND GREEN,    Glastonbury, CT 06033-1477
510945004     +WINTHROP, MARIA,    59 NORTH FARMS RD,    AVON, CT 06001-3018
510945005     +WINTSCH, FRED,    78 BANTA LANE,    Durham, CT 06422-3300
510945006     +WIRELESS FACTORY LLC,    59 SOUTH WASHINGTON AVE,    Bergenfield, NJ 07621-2327
510945007     +WISE, LAURA,    217 WEST SPRING ST,    West Haven, CT 06516-3354
510945008     +WISEMAN, TED & JEAN,    7 BALDWIN DRIVE,    Waterford, CT 06385-2707
510945009     +WISHLIST OF DARIAN, INC.,    254 YORK STREET,    New Haven, CT 06511-8927
510945010     +WISHLIST OF NEW HAVEN INC.,    264 YORK STREET,    New Haven, CT 06511-4800
510945011     +WISNEIWSKI, MICHAEL,    33 ROOSEVELT AVENUE,    Clifton, NJ 07011-1023
510945012      WITTICH,    11 KILMER ROAD,    LARCHMONT, NY 10538-2608
510945013     +WIZWER, SHERRY,    140 OAK RIDGE DR.,    Windsor Locks, CT 06096-2658
510945014     +WJ BOKUS,    30 MILL ROAD,    Greenfield Center, NY 12833-1427
510945015     +WLODKOWSKI, STEVE,    171 MICA HILL ROAD,    Durham, CT 06422-3310
510945016     +WM REALTY,    71 UNION AVENUE,    RUTHERFORD, NJ 07070-1272
510945017     +WNUK, ANDREW,    41 SCHOFIELD ROAD,    Willington, CT 06279-2204
510945018     +WOJICK, JOHN,    33 HARMONY RD.,    FORESTVILLE, CT 06010-7917
510945019     +WOJTKIELEWICZ, WANDA & JOE,    158 GOLD STREET,    New Britain, CT 06053-3765
510945020     +WOLCOTT, DONNA,    80 BOWEN STREET,    HAMDEN, CT 06514-5026
510945021     +WOLD, JODY,    86 HARRINGTON AVENUE,    Westwood, NJ 07675-1822
510945022     +WOLSCHINA, ELSA,    21 COUNTY ROAD 635,    Hampton, NJ 08827-4011
510945023     +WOMENS EMPLOYMENT CENTER,    198 BROADWAY,    SUITE 400,    NEW YORK, NY 10038-2542
510945024     +WOMENS HEALTH GROUP,    2301 SILAS DEANE HIGHWAY,    Rocky Hill, CT 06067-2327
510945025     +WONG, MARIA,    4370 HUNTERS PASS,    Spring Hill, FL 34609-0320
510945026     +WONG, RICHARD,    162 SADLER ROAD,    BLOOMFIELD, NJ 07003-5321
510945027     +WOOD, CYNTHIA,    19 ELEANOR PLACE,    Newington, CT 06111-3614
510945028      WOOD, LILLIAN,    228 MAIN ST.,    Glastonbury, CT 06033
510945029     +WOOD, PAMELA,    19 ELEANOR PLACE,    Newington, CT 06111-3614
510945030     +WOOD, TAMMY,    112 STONER DRIVE,    WEST HARTFORD, CT 06107-1306
510945031     +WOODBURY COMMONS,    498 RED APPLE COURT,    CENTRAL VALLEY, NY 10917-6620
510945032     +WOODGLEN TREE SERVICE,    206 SASSAFRAS LANE,    Glen Gardner, NJ 08826-3330
510945033     +WOODLAND HILLS ASSICIATION,    36 MAURA LANE,    Danbury, CT 06810-7118
510945034   +++WOODLAND RUN APARTMENTS,    1370 COUNTRY CLUB RD,    GULF BREEZE FL 32563-3471
               (address filed with court:  WOODLAND RUN APARTMENTS,    1388 COUNTRY CLUB ROAD,
               Gulf Breeze, FL  32563)
510945035     +WOODRUFF AGENCY,    10 NORTH MAIN STREET,    West Hartford, CT 06107-1968
510945036     +WOODRUFF, CLAUDE,    2787 MICHIGAN AVENUE,    Kissimmee, FL 34744-1503
510945037     +WOODS AT PINEBROOK,    5726 CORTEZ RD W, #193,    Bradenton, FL 34210-2701
510945039     +WOODS NJ/ALEXSANDRO,    101 NEWTON RD,    DANBURY, CT 06810-4120
510945042     +WOODS RESTORATION,    62-64 FENNER AVE,    Clifton, NJ 07013-1013
510945040     +WOODS RESTORATION LLC,    51 MASELLI ROAD,    Newington, CT 06111-5520
510945043     +WOODS, ANDREW,    15 MAPLE AVE,    Closter, NJ 07624-3014
510945044     +WOODS, BESSIE,    120 PORTIA LA.,,    Roxboro, NC 27574-6957
510945045     +WOODS, DOUGLAS & SAGE,    14366 TWISTED BRANCH ROAD,    Poway, CA 92064-1461
510945047     +WOODS, NANCY,    11 CENTRAL AVENUE,    Demarest, NJ 07627-1602
510945048     +WOODS, PAULINE,    11 CENTRAL AVENUE,    DEMAREST, NJ 07627-1602
510945050     +WOODS, PHILIP C SS,    289 NEWINGTON ROAD,    Newington, CT 06110-2314
510945051     +WOODS, TIM,    100 CENTRAL AVENUE,    HILLSDALE, NJ 07642-2120
510945052     +WOODS, TIMOTHY,    12 DEMAREST AVENUE,    DEMAREST, NJ 07627-2226
510945053     +WOODS, VEARMEAIL,    93 JULIUS STREET,    Hartford, CT 06114-1738
510945054      WOODS/CAP EX/MARKETING,    THE CONVENTION CENTER,    Newington, CT  06111
510945055     +WOOLDRIDGE, WILLIAM,    226 BRIARWOOD DR.,    Manchester, CT 06040-6922
510945056     +WOOSTER PARKING GARAGE,    199 STATE STREET,    BROOKLYN, NY 11201-8705
510945057     +WOOTEN, JAMES,    115 COLVIN ROAD,    Greenville, SC 29615-1929
510945058     +WOOTEN, JOHN & PATRICIA,    50 STONE STREET,    Stamford, CT 06902-6938
510945059      WORMAN, DOUGLAS,    114 HIGHLAND ROAD,    Rye, NY 10580-1708
```

```
510945060     WORMS, ARNO,  2603 COVERDALE DRIVE,  Orlando, FL  32808
510945061    +WORTHAM INS. BROKERS,  2727 ALLEN PARKWAY,  Houston, TX 77019-2115
510945062    +WOSNITZER, NANCY,  195 LONG HILL DRIVE,  Short Hills, NJ 07078-1517
510945063    +WP REALITY,  50 WEST SIDE MALL,  EDWARDSVILLE, PA 18704-3105
510945064    +WPOP STUDIO,  HARTFORD SQUARE NORTH,  10 COLUMBUS BLVD,  Hartford, CT 06106-1976
510945065    +WRANN, DEBORAH,  4 SOUTH ST,  Enfield, CT 06082-3437
510945066    +WRAY, ESTELLA,  202 STANFORD STREET,  East Orange, NJ 07018-1137
510945067    +WRENN, CHRISTOPHER,  6 ROBIN LANE,  Monroe, CT 06468-3006
510945068    +WRIEDEN, CHRISTINE,  4374 JUNIPER TERRACE,  BOYNTON BEACH, FL 33436-3023
510945069     WRIGHT BROTHERS CONSTRUCTION,  GREENWICH, CT 06830
510945070    +WRIGHT, BRUCE,  15 GARRETSON DRIVE,  FRANKLIN PARK, NJ 08823-1423
510945071    +WRIGHT, BRUCE & LISA,  15 GARRETSON DRIVE,  Franklin Park, NJ 08823-1423
510945072    +WRIGHT, ELIZABETH,  34 20TH AVE,  Irvington, NJ 07111-4450
510945074    +WRIGHT, ESTELLA,  215 MAIDA WAY,  Williamstown, NJ 08094-2769
510945075    +WRIGHT, GEORGE,  575 W FOREST TRAIL,  VERO BEACH, FL 32962-4646
510945076    +WRIGHT, GILBERT,  52 NEWBURY STREET,  Hartford, CT 06114-1762
510945077    +WRS RELOCATION,  22 RIVERVIEW DRIVE,  Wayne, NJ 07470-3115
510945078    +WRYNN, GREGORY,  17 OAKWOOD DRIVE,  Woodcliff Lake, NJ 07677-7818
510945079    +WUNSCHEL, MAX & WINIFRED,  2 FENWAY COURT,  River Edge, NJ 07661-1818
510945080     WVA CAT MOBILIZATION,  TO BE DETERMINED,  Logan, WV, 25601
510945081    +WYCKOFF ASSOCIATES,  318 FRANKLIN AVENUE,  Wyckoff, NJ 07481-2038
510945082    +WYCKOFF, BARBARA,  1550 RAMAPO WAY,  Scotch Plains, NJ 07076-2316
510945083    +WYMAN, KEVIN,  34 LINBROOK RD,  W Hartford, CT 06107-1225
510945084    +WYMANN, TIM,  10706 WYE TOWN FARM ROAD,  Easton, MD 21601-5642
510945085     WYNDHAM LAKES,  110 WATERCRESS CIRCLE,  Houston, TX 77064
510945086    +WYNNEWOOD GARDENS,  SUNGATE MANAGEMENT,  718 NORTH BUCKNER,  Dallas, TX 75218-2700
510945087    +WYSE, BOYD & BRIGITTA,  2220 GIBRALTER ROAD,  Santa Barbara, CA 93105-2358
510944739    +Wais, Steve KF,  412 Market Street,  Pocomoke City, MD 21851-1138
510944769    +Wallington Plumbing & Heating,  21 Passaic Ave,  Fairfield, NJ 07004-3814
510944808    +Wasielewski, Robert,  200 South Michigan Avenue,  Suite 1020,  Chicago, IL 60604-2421
510944841    +Weekly, Carmen JH,  132 Cochran Drive,  Greenville, SC 29611-5973
510944895    +Western Carpet,  202 Wythe Avenue,  Brooklyn, NY 11249
510944910    +Whaley, Richard & (porch) KF,  21493 Island Club Road,  Tilghman, MD 21671-1146
510944911    +Whaley, Richard & Sharon KF,  21493 Island Club Road,  Tilghman, MD 21671-1146
510944918    +Whitaker, Jerry EH,  1126 Sunset Lane,  Anderson, SC 29626-6443
510944920    +White Plains Road,  4250-4280 White Plains Road,  Bronx, NY 10466-3022
510944929    +White, Margaret,  128 Lakeside Drive,  Plantations East,  Lewes, DE 19958-8925
510944928    +White, Margaret  KF,  128 Lakeside Drive,  Plantations East,  Lewes, DE 19958-8925
510944934    +Whitewood Electrical Contr,  31 Phoenix Drive,  Mendham, NJ 07945-1714
510944935    +Whitley, Robert,  199 N. Broad Street,  Doylestown, PA 18901-3738
510944957    +Wilkins Electric, LLC,  216 Wycliffe Drive,  Greer, SC 29650-4056
511122324    +William, Corey,  35 Haller Drive,  Cedar Grove NJ 07009-1704
510944961    +Williams Run Apartments,  Westdale Asset Management,  3300 Commerce Street,
              Dallas, TX 75226-2590
510944962     Williams Scotsman, Inc.,  PO Box 91975,  Chicago, IL 60693-1975
510944975    +Williams, Ron,  215 Harper Street,  Williamston, SC 29697
510945038    +Woods Martin,  32 Uplands Drive,  West Hartford, CT 06107-1039
510945041    +Woods Restoration Svc,  of South Carolina,  4533 Highway 81N,  Anderson, SC 29621-7626
510945089    +XEROX TRAINING FACILITY,  244 S. MYRTLE STREET,  Ravenna, OH 44266-3223
510945090    +XIE, YANNIE,  800 SHALER BOULEVARD,  Ridgefield, NJ 07657-1234
510945091    +XIONGS, LLC,  93 ASYLUM STREET,  Hartford, CT 06103-2213
510945092    +XL Insurance,  505 Eagleview Boulevard,  Suite 100, PO Box 636,  Exton, PA 19341-1199
510945093     XM Satellite Radio,  PO Box 9001399,  Louisville, KY 40290-1399
510945094    +XYLAS, MARIA & STAMATIS,  14 LAWRENCE COURT,  TENAFLY, NJ 07670-2911
510945098    +Xerographic Document Solutions,  117 N. Gold Drive,  Robbinsville, NJ 08691-1639
510945095    +YACONE, KAREN & MARK,  7 STRAWBERRY LAND,  Manchester, CT 06040-6929
510945096    +YADACH, ALBERT,  172 SHORE DRIVE,  Winsted, CT 06098-1963
510945097    +YAGLOWSKI, MARK,  184 SUPERIOR AVENUE,  Newington, CT 06111-3956
510945099     YALE APPLIANCE & LTNG,  1176 MAIN STREET,  Dennis, MA 02638
510945100    +YALE UNIVERSITY,  370 JAMES STREET,  New Haven, CT 06513-3090
510945101     YANCY,  121 CLINTON AVENUE,  Jersey City, NJ 07304
510945102    +YANEZ, MARIA,  946 FRANKLIN AVENUE,  Franklin Lakes, NJ 07417-1435
510945103    +YANKEE BOAT YARD MARINA, INC.,  54 RIVERVIEW STREET,  Portland, CT 06480-1988
510945104    +YAVERBAUM, RICKY,  12 DEERFIELD ROAD,  SHORT HILLS, NJ 07078-1404
510945105    +YELLIN, M ARK & LAURA,  628 FARMINGTON AVENUE,  Farmington, CT 06032-2303
510945107    +YESSIAN, CHARLES,  36 CINNAMON ROAD,  Newington, CT 06111-2730
510945108    +YITZHAKI, IZICK,  74 DANA PALCE,  Englewood, NJ 07631-3601
510945109    +YM Construction Inc.,  1116 Allgood Bridge Road,  Pickens, SC 29671-9655
510945110    +YON, MAI & CHUN, KWANG,  7 GRAHAM STREET,  Alpine, NJ 07620-1028
510945111    +YORK, TANYA,  16 RALPH ROAD,  West Orange, NJ 07052-1710
510945112    +YOST, TERRY,  2449 GERTRUDE LANE,  LANTANA, FL 33462-2527
510945113    +YOST, ALANE,  30 WOODS EDGE UNIT 5A,  NEWINGTON, CT 06111
510945114    +YOU, SAM,  2 FENWAY COURT,  River Edge, NJ 07661-1818
510945115    +YOUNG, BETTY & JEFF,  61 HANOVER COURT,  Red Bank, NJ 07701-5421
510945116    +YOUNG, CAROLYN,  56 MAIN STREET,  Deep River, CT 06417-1804
510945117    +YOUNG, DIANE,  30 RYNDA ROAD,  Maplewood, NJ 07040-3620
510945118    +YOUNG, DONNA,  23 PINNACLE RD,  Farmington, CT 06032-3005
510945120    +YOUNG, EDWARD,  169 GLENWOOD AVENUE,  LEONIA, NJ 07605-1305
510945119    +YOUNG, EDWARD & MARYANN,  712 STANLEY TERRACE,  ROSELLE, NJ 07203-2437
510945121    +YOUNG, MARTHA,  29 TONIA TERRACE,  Hawthorne, NJ 07506-2828
```

District/off: 0312-2          User: admin              Page 100 of 107         Date Rcvd: Mar 06, 2020
                             Form ID: 192              Total Noticed: 7882

```
510945122   +YOUNG, TRACY,    2 SILVIA LANE,    Windsor, CT 06095-2337
510945123   +YOUNG,DIANE/LILLEMON,MILDRED,    206 LINDEN LANE,    Rio Grande, NJ 08242-1332
510945125   +YOUTH CHALLENGE,    21-23 MAY STREET,    Hartford, CT 06105-1519
510945126   +YOUX, AI     MS,    145 HARRIS DRIVE,    Newington, CT 06111-4436
510945127   +YUDOVICH, MASHA,    702 SUFFERN ROAD,    Teaneck, NJ 07666-1809
510945129   +YURT, STEVEN,    220 NORTHWOOD DRIVE,    Guilford, CT 06437-1154
510945130   +YUSKA, ED,    12 THISTLE LANE,    Middletown, CT 06457-5585
510945098   +Yahoo Hot Jobs,    PO Box 0506,    Carol Stream, IL 60132-0506
510945106   +Yellow Book Mid Atlantic,    2560 Renaissance Boulevard,    King of Prussia, PA 19406-2673
510945128   +Yugma,    PO Box 46573,    Eden Prairie, MN 55344-6573
510945131   +ZAKA, LLC,    PRESIDENTIAL APARTMENTS,    1350 15TH STREET,    Fort Lee, NJ 07024-2032
510945132    ZAKEN, DEVORAH,    355 NEWBRIDGE ROAD,    NEW MILFORD, NJ 07646-2434
510945133   +ZAKRESKY, MIDDLESEX,    22 STELLA PLACE,    MIDDLESEX, NJ 08846-1309
510945134   +ZAKREWSKI, SHIRLEY,    43 NORTH MAIN STREET,    TERRYVILLE, CT 06786-5310
510945135   +ZALACAR, JUAN,    8 LAKE STREET,    PATERSON, NJ 07501-1535
510945136   +ZAMBURELLO, TONY,    14041 DALIA AVENUE,    Fort Pierce, FL 34951-4229
510945137   +ZAMES, MATTHEW & JILL,    727 WOODED TRAIL,    Franklin Lakes, NJ 07417-1200
510945138    ZAMPANO, THOMAS,    41 SPRINGFIELD AVENUE,    Summit, NJ  07901-4038
510945139   +ZANDER, CHARLES,    22 COBBLESTONE DRIVE,    Groton, CT 06340-3853
510945140   +ZANETT, PETER,    9 SIMSBURY ST.,    Waterbury, CT 06704-2721
510945141   +ZAPKA, PAUL,    702 LAUREL LANE,    Wyckoff, NJ  07481-1029
510945142   +ZARCZYNSKI, VERA,    27 RED CEDAR DRIVE,    New Milford, CT 06776-4522
510945143   +ZARETSKY, MARVIN,    1645 NW 66 TERRACE,    Pompano Beach, FL 33063-2536
510945144   +ZARETZKY, JOEL & PATTY,    199 WAKELEE AVENUE,    Ansonia, CT 06401-1145
510945145   +ZEBROWSKI, STEVEN E.,    343 MAIN STREET,    Farmington, CT 06032-2901
510945146    ZEILER, JEFF,    65 JACKSON AVENUE,    Ho Ho Kus, NJ 07423
510945147   +ZEISS,    640 E PASSAIC AVENUE,    BLOOMFIELD, NJ 07003-4418
510945148   +ZELINSKY, JON,    20CLIFDON DR,    SIMSBURY, CT 06070-1263
510945149   +ZENA, ANGELA,    12 SANDERS PLACE,    Butler, NJ 07405-1212
510945150   +ZETHNER, HENRY,    473 SOMERS ROAD,    Ellington, CT 06029-2521
510945151   +ZEVO,    14 EASTERN PARK DRIVE,    East Hartford, CT 06108-1105
510945152   +ZIAKOV, MARTIN,    15 RIONDA COURT,    ALPINE, NJ 07620-1029
510945153   +ZIBELL, SUSAN,    58 GLENBROOK ROAD,    Berlin, CT 06037-2013
510945154   +ZICHICHI, JOY,    7 MYRTLE AVENUE,    Madison, NJ 07940-1211
510945155   +ZIFF, LARRY,    65 WYCKOFF AVENUE,    WALDWICK, NJ 07463-1779
510945156   +ZIMAN, RACHAEL,    4-22 BRYANT PLACE,    Fair Lawn, NJ 07410-2106
510945157   +ZIMMER, TRISHA,    93 POST ROAD,    Hawthorne, NJ 07506-1212
510945158   +ZIMMERMAN, HENRY,    101 NEWARK AVENUE,    Bloomfield, NJ 07003-4941
510945159   +ZIMMERMAN, MARK & TERRY,    206 PINE WAY,    New Providence, NJ 07974-1824
510945160   +ZIMMERMAN, NANCY,    204 MONROE STREET,    Boonton, NJ 07005-2164
510945161   +ZIMMERMAN, NAT,    94 JESSE COURT,    LONGVIEW ESTATES,    Montville, NJ 07045-9007
510945162   +ZIMMERMAN, STEVEN,    39 TANNERY LANE SOUTH,    Weston, CT 06883-1815
510945163   +ZITA, KEN,    77 KETTLE CREEK ROAD,    Weston, CT 06883-2243
510945164    ZITNIK, JERRY,    224 LAKEWOOD DRIVE,    PENDLETON, SC  29670
510945165   +ZOELLNER, ROBERT,    114 HUYLER LANDING,    Cresskill, NJ 07626-1752
510945167   +ZOHLMAN, FRED,    3 VILLAGE VIEW LANE,    Unionville, CT 06085-1569
510945168   +ZUCCHI, MADELINE,    202 W. MOUNTAIN VIEW AVE.,    GREENVILLE, SC 29609-4647
510945169   +ZUCCHINO, PETER,    688 PALISADE AVENUE,    CLIFFSIDE PARK, NJ 07010-3108
510945170    ZUCKER,IRWIN,    48 JOHN PLACE,    Bergenfield, NJ  07621-3317
510945171   +ZWANG, DAVID,    41 HILLTOP ROAD,    Short Hills, NJ  07078-1653
510945172   +ZWEBEN, NANCY,    2915 SOUTHERN DRIVE,    Fair Lawn, NJ 07410-3131
510945173   +ZWEISLER, THOMAS,    22 TREE TOP ROAD,    Ellington, CT 06029-2537
510945174   +ZWICK, TIMOTHY,    98 AETNA AVENUE,    TORRINGTON, CT 06790-4486
510945175   +ZWICKER, SUSAN,    19107 WINSLOW TERRACE,    BOCA RATON, FL 33434-5547
510945176   +ZYCH, EDWARD,    21 BLUEBERRY CIRCLE,    ELLINGTON, CT 06029-2504
510945177   +ZYCHLINKSKI, RAYMOND,    324 DUNELLEN AVENUE,    DUNELLEN, NJ 08812-1234
510945178    ZYRKOWSKI, JEANNE,    142 CAREY STREET,    Mahopac Falls, NY  10542
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
```
smg          E-mail/Text: usanj.njbankr@usdoj.gov Mar 06 2020 23:23:43    U.S. Attorney,    970 Broad St.,
             Room 502,    Rodino Federal Bldg.,    Newark, NJ  07102-2534
smg         +E-mail/Text: ustpregion03.ne.ecf@usdoj.gov Mar 06 2020 23:23:40    United States Trustee,
             Office of the United States Trustee,    1085 Raymond Blvd.,    One Newark Center,    Suite 2100,
             Newark, NJ 07102-5235
intp        +E-mail/Text: atkinsappraisal@aol.com Mar 06 2020 23:23:23    A. Atkins Appraisal Company,
             122 Clinton Road,    Fairfield, NJ 07004-2900
intp        +E-mail/Text: delmarie.velazquez@eisneramper.com Mar 06 2020 23:24:20
             Amper, Politziner & Mattia,    2015 Lincoln Highway,    Edison, NJ 08817-3392
acc          E-mail/Text: delmarie.velazquez@eisneramper.com Mar 06 2020 23:24:20
             Amper, Politziner & Mattia, PC,    2015 Lincoln Highway,    P.O. Box 988,
             Edison, NJ  08818-0988
acc         +E-mail/Text: delmarie.velazquez@eisneramper.com Mar 06 2020 23:24:20    Eisner Amper, LLP,
             111 Wood Ave. South,    Iselin, NJ 08830-2874
cr          +E-mail/Text: philipwoods07@gmail.com Mar 06 2020 23:23:32    Philip Woods,    10 Sunfield Lane,
             West Hartford, CT 06107-1310
510937240   +E-mail/Text: afriedman@1800packrat.com Mar 06 2020 23:23:39    1-800-Pack-Rat,
             460 Woodland Avenue,    Bloomfield, CT 06002-1342
516050894   +E-mail/Text: aleksandra.fish@AIG.com Mar 06 2020 23:24:18
             AIG Property Casualty Company, et al,    Ryan G Foley, Authorized Representative,
             175 Water Street, 15th Fl,    New York, NY 10038-4918
```

District/off: 0312-2          User: admin              Page 101 of 107          Date Rcvd: Mar 06, 2020
                             Form ID: 192              Total Noticed: 7882

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
510937556     +E-mail/Text: bankruptcy@arvest.com Mar 06 2020 23:23:53          ARVEST BANK GROUP, INC.,
               PO BOX 799,   Lowell, AR 72745-0799
510937573      E-mail/Text: g17768@att.com Mar 06 2020 23:22:57       AT&T,    PO Box 8110,
               Aurora, IL 60507-8110
510937572      E-mail/Text: g17768@att.com Mar 06 2020 23:22:56       AT&T,    PO Box 105262,
               Atlanta, GA 30348-5262
510937343     +E-mail/Text: advancedpacking1@cox.net Mar 06 2020 23:23:32         Advanced Packing Services,
               521 Ellington Road,   South Windsor, CT 06074-4118
510937425      E-mail/Text: abencik@republicservices.com Mar 06 2020 23:23:22         Allied Waste Services #852,
               PO Box 78829,   Phoenix, AZ 85062-8829
510937516     +E-mail/Text: dlomas@aramsco.com Mar 06 2020 23:23:54         Aramsco,    PO Box 29,
               Thorofare, NJ 08086-0029
513661699      E-mail/Text: BKBNCNotices@ftb.ca.gov Mar 06 2020 23:24:33         Bankruptcy Section MS A340,
               Franchise Tax Board,   PO Box 2952,   Sacramento, CA  95812-2952
511157754     +E-mail/Text: g17768@att.com Mar 06 2020 23:22:56       Bellsouth Telecommunications, Inc.,
               AT&T Attorney: James Grudus, Esq.,   AT&T Inc.,   One AT&T Way, Room 3A218,
               Bedminster, NJ 07921-2694
510938123     +E-mail/Text: bcjbrico@aol.com Mar 06 2020 23:23:32        Brico Environmental Services,
               6C Northwood Road,   Bloomfield, CT 06002-1911
510938284      E-mail/Text: BankruptcyNotices@dcss.ca.gov Mar 06 2020 23:22:58         CA State Disbursement Unit,
               PO BOX 989067,   West Sacramento, CA 95798-9067
510938630     +E-mail/Text: ebn@rwjbh.org Mar 06 2020 23:24:12        CLARA MAASS MEDICAL CENTER,
               ONE CLARA MAASS DRIVE,   Belleville, NJ 07109-3557
510938286      E-mail/Text: bcwrtoff@cablevision.com Mar 06 2020 23:24:26         Cablevision,    PO Box 371378,
               Pittsburgh, PA 15250-7378
510938607      E-mail/Text: sancheza@cintas.com Mar 06 2020 23:24:26         Cintas First Aid & Safety,
               PO Box 636525,   Cincinnati, OH 45263-6525
510938759      E-mail/Text: bankruptcy@nu.com Mar 06 2020 23:23:55        Connecticut Light and Power,
               PO Box 150493,   Hartford, CT 06115-0493
511424402     +E-mail/Text: CNGBankruptcy@CTGCORP.com Mar 06 2020 23:24:23          Connecticut natural Gas Corp.,
               76 Meadow Street,   East Hartford, CT 06108-3218
510938837      E-mail/Text: CCTCollectionsGlobalForms@cox.com Mar 06 2020 23:24:16          Cox Communications,
               170 Utopia Road,   Manchester, CT 06042-2191
510939692      E-mail/Text: Bankruptcy@fpl.com Mar 06 2020 23:22:56         Florida Power & Light Company,
               General Mail Facility,   Miami, FL 33188-0001
510940013     +E-mail/Text: Lacey131@comcast.net Mar 06 2020 23:23:23         GL McHugh Painting,
               136 Metcalf Road,   Tolland, CT 06084-3734
510940035      E-mail/Text: ally@ebn.phinsolutions.com Mar 06 2020 23:22:52         GMAC,
               Payment Processing Center,   PO Box 78252,   Phoenix, AZ 85062-8252
510940036      E-mail/Text: ally@ebn.phinsolutions.com Mar 06 2020 23:22:52         GMAC,    PO Box 9001948,
               Louisville, KY 40290-1948
510962297     +E-mail/Text: ally@ebn.phinsolutions.com Mar 06 2020 23:22:52         GMAC,    P O Box 130424,
               Roseville, MN 55113-0004
511003499     +E-mail/PDF: gecsedi@recoverycorp.com Mar 06 2020 23:40:19          General Electric Capital Corp,
               1010 Thomas Edison BLVD SW,   Cedar Rapids, IA 52404-8247
510940114      E-mail/Text: scd_bankruptcynotices@grainger.com Mar 06 2020 23:23:41          Grainger,
               Dept. 521-846457976,   Palatine, IL 60038-0001
510945181      E-mail/Text: sbse.cio.bnc.mail@irs.gov Mar 06 2020 23:23:08         IRS,    P.O. Box 21126,
               Philadelphia, PA 19114
511019262     +E-mail/PDF: bankruptcy@irctax.com Mar 06 2020 23:39:46          Indian River County Tax Collector,
               PO Box 1509,   Vero Beach, Florida 32961-1509
510940766     +E-mail/Text: gmiller@johnnyonthespot.com Mar 06 2020 23:23:21          Johnny On The Spot, Inc.,
               3168 Bordentown Avenue,   Old Bridge, NJ 08857-9703
510941151      E-mail/Text: enza.confcid@lan-nj.com Mar 06 2020 23:24:19         Lan Associates Inc,
               445 Godwin Avenue,   Midland Park, NJ 07432-1507
510941956     +E-mail/Text: kurucn@mail.montclair.edu Mar 06 2020 23:24:13          MONTCLAIR STATE UNIV,
               1 NORMAL AVE,   Montclair, NJ 07043-1699
510942032     +E-mail/Text: allison@oakpointpartners.com Mar 06 2020 23:23:39          MOVIE GALLERY,
               742 S. US HIGHWAY 1,   Vero Beach, FL 32962-4747
510945188      E-mail/Text: bankruptcycoordinator@dep.nj.gov Mar 06 2020 23:22:55
               New Jersey Department of Environmental Protection,   DEP Main Building,
               401 East State Street,   Trenton, NJ 08608
510942646     +E-mail/Text: philipwoods07@gmail.com Mar 06 2020 23:23:32          Phillip Woods,   10 Sunfield Lane,
               West Hartford, CT 06107-1310
510942697      E-mail/Text: bankruptcy@pb.com Mar 06 2020 23:24:19         Pitney Bowes Global Financial,
               PO Box 856460,   Louisville, KY 40285-6460
511073845     +E-mail/Text: bankruptcy@pb.com Mar 06 2020 23:24:19         Pitney Bowes Inc,    27 Waterview Drive,
               Shelton, CT 06484-4361
511031379     +E-mail/Text: bankruptcy@pb.com Mar 06 2020 23:24:19         Pitney Bowes Inc,
               4901 Belfort Rd, Ste 120,   Jacksonville FL 32256-6016
510942863      E-mail/Text: bankruptcy@pb.com Mar 06 2020 23:24:19         Purchase Power,    PO Box 856042,
               Louisville, KY 40285-6042
512375816     +E-mail/Text: bankruptcy@sctax.org Mar 06 2020 23:24:13         S.C. Department of Revenue,
               PO Box 12265,   Columbia, SC 29211-2265
510938399      E-mail/Text: bankruptcy@td.com Mar 06 2020 23:23:45         CAROLINA FIRST,    2003 Oak Street,
               Myrtle Beach, SC  29577
510944414      E-mail/Text: ulstersupervisor@townofulster.org Mar 06 2020 23:22:55          TOWN OF ULSTER,
               1 TOWN HALL DRIVE,   Lake Katrine, NY  12449

```
District/off: 0312-2        User: admin              Page 102 of 107          Date Rcvd: Mar 06, 2020
                           Form ID: 192              Total Noticed: 7882
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

```
510944434    +E-mail/Text: gloria_corsoro@bellsouth.net Mar 06 2020 23:23:33      TREASURE & SPACE COAST RADIO,
              1235 16TH STREET,    Vero Beach, FL 32960-3620
514193620    +E-mail/Text: ustpregion03.ne.ecf@usdoj.gov Mar 06 2020 23:23:40      United States Trustee,
              One Newark Center,    Suite 2100,   Newark, NJ 07102-5235
511303820     E-mail/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Mar 06 2020 23:22:41
              Verizon,   PO Box 3037,   Bloomington, IL 61702-3037
510944650     E-mail/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Mar 06 2020 23:22:42
              Verizon,   PO Box 660720,   Dallas, TX 75266-0720
511315955    +E-mail/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Mar 06 2020 23:22:42
              Verizon Wireless,    PO Box 3397,   Bloomington, IL 61702-3397
510944651    +E-mail/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Mar 06 2020 23:22:42
              Verizon Wireless - NJ,    PO Box 408,   Newark, NJ 07101-0408
510945049    +E-mail/Text: philipwoods07@gmail.com Mar 06 2020 23:23:32      WOODS, PHILIP,    10 SUNFIELD LANE,
              West Hartford, CT 06107-1310
511123586    +E-mail/Text: scd_bankruptcynotices@grainger.com Mar 06 2020 23:23:41      WW Grainger Inc,
              Attn: Special Collections Dept,    MES178846457976,    7300 N Melvina,   Niles IL 60714-3906
                                                                                      TOTAL: 55
```

```
           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
app           A Atkins
intp          Anne Pappalardo
cr            Charles Bower
cr            Greg Benoit
intp          Irving Rock
cr            Loretta Alberta
intp          Natalie Mendes
cr            Sharon Hayden Bower
cr            Sheryl Coddington
510941850     MFC Capital Funding, Inc.,   Attn: Edward J. Ryczek,,   Managing Director,
              111 South Wacker Drive, Suite 5050,    Chic
510942205     NICK'S ON THE BEACH,   2201 WEST COUNTY HWY 30A,   BLUE MOUNTAIN BEACH, FL
510944676     Vigilant Insurance Co.,   c/o John E. Lamastra, Esq.,   Daly, Lamastra & Cunningham,
              3 Mountain View Road,   PO Box 1622,   Warre
acc*         +Amper, Politziner & Mattia,   2015 Lincoln Highway,   Edison, NJ 08817-3392
cr*          +C & D Construction LLC,   37 Mountain Ave,   Hawthorne, NJ 07506-3331
cr*          ++FORD MOTOR CREDIT COMPANY,   P O BOX 62180,   COLORADO SPRINGS CO 80962-2180
              (address filed with court:  Ford Motor Credit Company, LLC,   P.O. Box 6275,
              Dearborn, MI 48121)
cr*          +Martin Woods,   32 Uplands Drive,   West Hartford, CT 06107-1039
cr*          +Post & Kelly Electric Company, Inc.,   P. O. Box 109,   Hawthorne, NJ 07507-0109
cr*           Raynor Electric, Inc.,   2 Hidden Acres Drive,   Tabernacle, NJ 08088-8586
510937316*   +ACI ELECTRONICS,   125 MICHAEL DRIVE SUITE 105,   Syosset, NY 11791-5311
510937464*   +ANCHOR TRUCK RENTALS,   174 ROUTE 17 NORTH,   Upper Saddle Riv, NJ 07458-2370
510937468*   +ANDERSON, ANN MARIE & KEVIN,   47 CHESTNUT HILL ROAD,   East Hampton, CT 06424-1852
510937551*   +ARTHUR NOLL AGENCY,   3 BARNARD LANE,   BLOOMFIELD, CT 06002-2452
510937600*   +Automatic Suppression Alarm,   67 Ramapo Valley Road,   Suite 101,   Mahwah, NJ 07430-1184
510937667*   +BALD EAGLE HALL,   PO BOX 1,   Ringwood, NJ 07456-0001
510937692*   +BANK OF NY:ENGLEWOOD,   50 GRAND AVENUE,   Englewood, NJ 07631-3506
510937833*   +BENIUK, OLGA,   599 CLIFTON AVENUE,   Clifton, NJ 07011-3125
510937858*   +BERGEN JAGUAR,   666 ROUTE 17 NORTH,   PARAMUS, NJ 07652-3105
510937898*   +BETTER BEDDING,   2300 DIXWELL AVE,   Hamden, CT 06514-2108
510937901*   +BETTER BEDDING,   2300 DIXWELL AVENUE,   Hamden, CT 06514-2108
510937897*   +BETTER BEDDING,   130 PRESTIGE PARK RD,   East Hartford, CT 06108-1922
510937955*   +BLANCHARD, DAVID,   19 SHETUCKET DRIVE,   Windham, CT 06280-1530
510937957*   +BLANCHARD, JEANNE,   35114 SUNRISE COURT,   Pittsville, MD 21850-1357
510937960*   +BLANK, LINDA,   404 TIMBER OAKS ROAD,   Edison, NJ 08820-4244
510937967*   +BLESSED KATERI,   427 STANHOPE ROAD,   Sparta, NJ 07871-2814
511582962*   +C&D Construction, LLC,   Attn Thomas R. Hilberth, Esq.,   790 Bloomfield Ave,
              Clifton, NJ 07012-1142
510938300*   +CALABRO, ANTHONY,   1427 Chancellor Point Road,   Trappe, MD 21673-1541
510938357*    CAPONE, CANDACE,   6279 Walkawalkin Road,   Salisbury, MD 21801
510938360*   +CAPPELLO, DR MICHAEL,   99 MARVEL RD.,   New Haven, CT 06515-2117
510938369*   +CARBONE, ELEANORE,   532 RYESIDE AVENUE,   New Milford, NJ 07646-1349
510938402*   +CARON, DAN,   65 ALEXANDER ROAD,   Bristol, CT 06010-7504
510938403*   +CARON, DAN,   65 ALEXANDER ROAD,   Bristol, CT 06010-7504
510938417*   +CARRERO, MARIELLY & MENDENA,   3 SISCO PLACE,   CLIFTON, NJ 07011-4129
510938447*   +CASSELL, JOHN,   74 HICKORY HILL LANE,   Newington, CT 06111-4727
510938466*   +CATHOLIC CHARITIES,   26 SASFRAN AVENUE,   EDISON, NJ 08837-3510
510938843*   +COX, TANYA,   21 BIRCHWOOD ROAD,   Enfield, CT 06082-2701
510938301*   +Calabro, Anthony,   1427 Chancellor Point Road,   Trappe, MD 21673-1541
510938873*   +Cronin, Anthony,   29 Briarcliffe Terrace,   Old Saybrook, CT 06475-1254
510938992*   +DAVINSON, ELBA & LUIS,   710 FAIRVIEW AVENUE,   FAIRVIEW, NJ 07022-1507
510939225*   +DONADEL, ELIZABETH,   11 MANDEVILLE AVENUE,   CLIFTON, NJ 07013-1521
510939168*   +DiFrancesco, Joseph,   15 Ashleigh Drive,   Middletown, DE 19709-9593
510939370*   +EDELSON, JEFF,   10 THE CROSSWAYS,   West Hartford, CT 06117-1855
510939380*   +EDWARDS, JAMES,   538 NORTH PARK AVENUE,   Easton, CT 06612-1221
510939606*    FERRERI, THOMAS,   171 WASHINGTON AVENUE,   New Milford, NJ 07646
510939686*   +FLOOD, RYAN,   88 BROAD VIEW ROAD,   Cheshire, CT 06410-4202
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
510984743*    ++FORD MOTOR CREDIT COMPANY,   P O BOX 62180,   COLORADO SPRINGS CO 80962-2180
                (address filed with court:  Ford Motor Credit Company LLC,   Dept 55953,   P O Box 55000,
                Detroit MI  48255-0953)
510976701*    ++FORD MOTOR CREDIT COMPANY,   P O BOX 62180,   COLORADO SPRINGS CO 80962-2180
                (address filed with court:  Ford Motor Credit Company, LLC,   P.O. Box 6275,
                Dearborn, MI 48121)
510939945*    +GERARDI, JOSEPH,   108 TRISTON ROAD,   Clifton, NJ 07013-1441
510940031*    +GLOCK, FRED,   20 SANDERS PLACE,   Butler, NJ 07405-1212
510962320*    +GMAC,   P O Box 130424,   Roseville, MN 55113-0004
510940109*    +GRADY, JEAN,   561 WETHERSFIELD AVE.,   Hartford, CT 06114-1914
510940146*    +GREEN, JOHN,   81 UPLANDS DR.,   W Hartford, CT 06107-1038
510940166*    +GRESHEM, KEN,   853 HARRISTOWN ROAD,   Glen Rock, NJ 07452-2424
510940346*    +HARTFORD HILTON,   315 TRUMBULL ST.,   Hartford, CT 06103-1115
510940490*    +HOLLABAUGH, ERIC,   6600 BOUNDRY CREEK CIRCLE,   Plano, TX 75024-7415
510945180*    ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                PHILADELPHIA PA 19101-7346
                (address filed with court:  Internal Revenue Service,   District Director,
                955 South Springfield Avenue,   PO Box 724,   Springfield, NJ  07081)
510945179*     Internal Revenue Service,   Special Procedures Branch,   Attention:  Bankruptcy Section,
                PO Box 724,   Springfield, NJ  07081-0744
510940745*    +JESPY HOUSE,   65 ACADEMY STREET,   SOUTH ORANGE, NJ 07079-1917
510984742*    ++JPMORGAN CHASE BANK N A,   BANKRUPTCY MAIL INTAKE TEAM,   700 KANSAS LANE FLOOR 01,
                MONROE LA 71203-4774
                (address filed with court:  JPMorgan Chase Bank, N.A.,   Chase Auto Finance,   201 N Central Ave,
                Phoenix, AZ 85004)
510940900*    +KELLY, RICHARD,   207 SUMMIT AVENUE,   Phillipsburg, NJ 08865-2435
510940907*    +KENNEDY, DIANE,   117 3RD AVENUE,   Hawthorne, NJ 07506-2413
511360959*    +Kenneth A. Blaschke,   35 Sunrise Terrace,   Wethersfield, CT 06109-2620
510940945*    +Kimon Electric, Inc.,   612 Arlene Street,   Staten Island, NY 10314-3840
510941097*     L&R MANUFACTURING,   FOOT OF JOHN HAY AVE,   Kearny, NJ  07032
510941279*    +LEONG, LESLIE,   99 JEFFREY LANE,   Newington, CT 06111-1617
511096995*    +Lum, Drasco & Positan LLC,   103 Eisenhower Parkway,   Roseland, NJ 07068-1049
510941458*     M G GROUP,   10 SANDY LANE,   Howell, NJ  07731
510942014*    +MORRIS, TERRANCE,   1103 Locust Street,   Cambridge, MD 21613-1552
510942094*     MY SISTERS PLACE,   120 PLINY STREET,   Hartford, CT  06120
511065112*    +Mack,Dr.Robert,   10 Washington St,   Bloomfield,NJ 07003-3412
510941717*    +McCLELLAND, KAREN,   5 WILTSHIRE COURT,   Taylors, SC 29687-3934
510941752*     McGrath, Trude,   29839 Ocean Ridge Drive,   Bethany Beach, DE, 19930
510988849*     Moore,Deborah,   73 Ridgeview Lane,   Mt Arlington,NJ 07856-2321
510942180*    +NEW YORK UNIVERSITY,   35 5TH AVENUE,   NEW YORK, NY 10003-4311
511093136*    +Oakley,Toni,   29849 St. John Drive,   Orange Beach,AL 36561-3648
510942450*    +PAN CHEMICAL,   1 WASHINGTON AVENUE,   HAWTHORNE, NJ 07506-1427
510942839*    +PROSPECT TOWERS,   300 PROSPECT AVENUE,   Hackensack, NJ 07601-7712
510942796*    +Precise Management, LLC,   286 Valley Road,   Wayne, NJ 07470-3951
510943128*    +ROCHE CONSTRUCTION,   590 DANBURY ROAD,   Ridgefield, CT 06877-2722
510943260*    +RYAN, ROBIN & MICHAEL,   1 GEORGE STREET,   Dover, NJ 07801-4419
510943293*    +SADIE'S BRIDAL,   1181 BRISTOL PIKE,   Bensalem, PA 19020-6447
510943318*    +SAINT ANTHONY'S SCHOOL,   138 BEECH STREET,   Paterson, NJ 07501-3498
510943707*    +SIEGAL, RONNA,   33 MOUNTAIN FARMS ROAD,   West Hartford, CT 06117-1838
510943755*    +SINGER, LYNNE,   12-17 EDWARD STREET,   Fair Lawn, NJ 07410-1835
510943773*     SISTERS OF LIFE,   38 MONTEBELLO ROAD,   Suffern, NY  10901-3824
510943824*    +SMITS, ANTHONY,   4 BROOK RIDGE,   West Simsbury, CT 06092-2822
510943856*    +SOTO, ANTHONY,   10 JAMES STREET,   Holyoke, MA 01040-3442
510943926*    +ST HELENA'S ROMAN CATHOLIC CHURCH,   950 GROVE AVENUE,   Edison, NJ 08820-1521
510943958*    +ST. CATHERINE'S OF BOLOGNA,   112 ERSKINE ROAD,   Ringwood, NJ 07456-2199
510943966*    +ST. JAMES SCHOOL,   73 PARK STREET,   Manchester, CT 06040-5996
510944041*    +STERWICK DEVELOPMENT,   6765 N WICKHAM RD, STE 106,   Melbourne, FL 32940-2022
511058776*    +Simione Macca and Larrow,   175 Capital Boulevard,   Rocky Hill, CT 06067-3914
510943994*    +Stamm Partnership, LLC,   10 Sunfield Lane,   West Hartford, CT 06107-1310
510944300*     THE SALVATION ARMY,   89 STATE STREET,   HACKENSACK, NJ  07601
510944318*    +THOMAS MCADAM LIQ STORE,   398 3RD AVENUE,   NEW YORK, NY 10016-8130
510944409*    +TOWN OF PLAINFIELD,   8 COMMUNITY AVENUE,   Plainfield, CT 06374-1299
510944590*    +VANATTA, BARBARA,   66 GLEN AVENUE,   Phillipsburg, NJ 08865-2423
510944605*    +VANPETTEN, ANNAMAY,   107 11TH AVENUE,   Hawthorne, NJ 07506-1110
510944623*    +VASSAR BROTHERS HOSPITAL,   45 READE PLACE,   Poughkeepsie, NY 12601-3990
510944630*    +VEEVERS, DEBRA,   521 OAKLAWN AVENUE,   Oaklyn, NJ 08107-1316
510944634*    +VEGA, NELLY  MS,   30 HARBISON AVENUE,   Hartford, CT 06106-3011
510944672*    +VICTORY GARDENS,   425 WASHINGTON AVENUE,   Dover, NJ 07801-5557
510944713*    +VODA, STEPHEN,   34 BALLANTINE ROAD,   Bernardsville, NJ 07924-1613
511315959*    +Verizon Wireless,   PO Box 3397,   Bloomington, IL 61702-3397
511122751*    +Vertical V - Northeast, Inc,   PO Box 93244,   Las Vegas, NV 89193-3244
510944737*    +WAHL, HOLLY,   92 SPOONVILLE ROAD,   East Granby, CT 06026-9611
510944742*    +WAKELY, JOHN,   14 WESTBROOK DRIVE,   Caldwell, NJ 07006-5910
510944743*    +WAKELY, JOHN*,   14 WESTBROOK DRIVE,   CALDWELL, NJ 07006-5910
510944768*    +WALLINGFORD SENIOR CENTER *,   238 WASHINGTON ST.,   Wallingford, CT 06492-2327
510944784*    +WARD, ANN,   730 SABLE LANE,   Mount Laurel, NJ 08054-4435
510944787*     WARD, MADALINE*,   1104 EAST 23RD STREET,   Paterson, NJ  07513-1625
510944795*    +WARRENDER, MARILYN,   734 GOLF TERRACE,   ROSELLE, NJ 07203-2431
510944803*    +WARYCHA, PETER & HELEN,   9 FAIRMONT AVENUE,   Terryville, CT 06786-6313
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
510944831*       WAYNE FIRE DEPT,    97 PARISH DRIVE,    Wayne, NJ   07470
510944853*       WEISEL, JOHN*,    215 UPPER MONTCLAIR AVENUE,    UPPER MONTCLAIR, NJ   07043
510944859*      +WEISSMAN, MARK,    36 KOSSMAN STREET,    East Brunswick, NJ 08816-4440
510944868*      +WELLS REIT II,    80 PARK PLAZA,    Newark, NJ 07102-4109
510944874*      +WELSH, EARL (SEWER),    5416 FROSTHOFFER AVENUE,    PENNSAUKEN, NJ 08109-1106
510944876*      +WELSH, EARL (TREE),    5416 FROSTHOFFER AVENUE,    PENNSAUKEN, NJ 08109-1106
510944883*      +WERNER, ASHLEY,    28 HOPSON AVENUE,    Little Falls, NJ 07424-1707
510944885*      +WERTENTIEL, MARK & ILANA,    1326 HASTINGS STREET,    Teaneck, NJ 07666-2101
510944893*      +WEST, MICHAEL,    112 TRUPENNY TURN,    Middletown, DE 19709-8993
510944899*      +WESTFORT, RICHARD,    543 ALLEN AVENUE,    Meriden, CT 06451-3607
510944919*      +WHITAKER, JERRY EH,    1126 Sunset Lane,    Anderson, SC 29626-6443
510944927*      +WHITE, LORNA,    3 CRIMSON LANE,    Mine Hill, NJ 07803-2444
510944941*      +WHOLLEY, TOM,    62 JASMINE LANE,    Glastonbury, CT 06033-2745
510945046*      +WOODS, MARTIN,    32 UPLANDS DRIVE,    West Hartford, CT 06107-1039
510945073*      +WRIGHT, ELIZABETH,    34 20TH AVENUE,    Irvington, NJ 07111-4450
510945124*      +YOUNG,EDWARD,    169 GLENWOOD AVE,    Leonia, NJ 07605-1305
510945166*      +ZOELLNER, ROBERT,    114 HUYLER LANDING,    Cresskill, NJ 07626-1752
aty              ##+Forman Holt Eliades & Ravin LLC,    80 Route 4 East,    Suite 290,    Paramus, NJ 07652-2661
consult          ##+Consulting Actuaries Incorporation (CAI),    10 Kingsbridge Road,    Fairfield, NJ 07004-2134
crcm             ##+Division 9 Design & Construction LP,    45 W. Main Street, Suite D,    Clifton, NJ 08809-1261
cr               ##+Geraldine Palmer,    47 Canal Rd.,    Granby, CT 06035-2217
cr               ##+Joe Gomez,    12 Wildhedge Lane,    Holmdel, NJ 07733-2116
510937264        ##+A&G Cleaning Services, LLC,    198 Strobel Street,    Trumbull, CT 06611-3328
510937270        ##+A.J. CLARKE REAL ESTATE CORP.,    1881 BROADWAY,    New York, NY 10023-7035
510937347        ##+AERY,    24 MARYLAND BLVD,    HAMPTON BAY, NY 11946-2611
510937372        ##+AJ CLARKE REAL ESTATE CORP,    1881 BROADWAY,    New York, NY 10023-7035
510937511        ##+APPLE RIDGE COUNTRY CLUB,    269 E CRESCENT AVENUE,    Mahwah, NJ 07430-1569
510937273        ##+Abba Disposal,    1630 South SEcond Street,    Plainfield, NJ 07063-1207
510937450        ##+American Sons Locksmith, Inc.,    618 Berdan Avenue,    Wayne, NJ 07470-2027
510937971        ##BLESSED SACREMENT CONVENT,    289 6TH AVENUE,    Paterson, NJ  07524-2020
510937994        ##+BOCA DELRAY RENAL ASSOC,    1905 CLINT MOORE RD, SUITE 300,    Boca Raton, FL 33496-2661
510938373        ##+CARDINAL MCKARICK HS,    310 AUGUSTA STREET,    South Amboy, NJ 08879-1728
510938585        ##+CHURCH OF HEAVENLY REST,    2 EAST 90TH STREET,    New York, NY 10128-0603
510938589        ##+CHURCH OF THE HEAVENLY REST,    2 EAST 90TH STREET,    NEW YORK, NY 10128-0603
510938309        ##+California Contractors Supplier,    7729 Burnet Avenue,    Van Nuys, CA 91405-1008
510938645        ##+Clark-Tech Environmental Systems,    1515 Globe,    Houston, TX 77034-1010
510938957        ##+DAN-DEE INTERNATIONAL,    106 HARBOR DRIVE,    JERSEY CITY, NJ 07305-4506
510939162        ##+DICHELLIS,    69 LINWOOD AVENUE,    Paterson, NJ 07502-2015
510938984        ##+David and Martha Goss,    10 Chase Hollow Road,    Hopewell, NJ 08525-9735
510939201        ##+Division 9 Design & Construction,    45 West Main Street, Suite D,    Clinton, NJ 08809-1261
511052906        ##+Division 9 Design + Construction, LP,    45 W. Main St. Suite D,    Clinton, NJ 08809-1261
510939361        ##+ECKELL,SPARK,LEVY AUERBACH,    344 WEST FRONT STREET,    Media, PA 19063-2640
510939366        ##+ED COX MOTOR COMPANY,    327 N. ELGIN PKWY,    Fort Walton Beach, FL 32547-2873
510939590        ##+FERMI HIGH SCHOOL,    124 N. MAPLE STREET,    Enfield, CT 06082-3941
510939647        ##+FIRST DATA,    1307 WALT WHITMAN DRIVE,    Melville, NY 11747-3011
510939831        ##+GAGANS OIL, LLC,    5004 STATE ROUTE 33,    Farmingdale, NJ 07727-3620
510939920        ##+GEETS DINER,    14 NORTH BLACKHORSE PIKE,    Williamstown, NJ 08094-1435
510940184        ##+Groenwal/Ramsey Door,    265 Royal Avenue,    Hawthorne, NJ 07506-1832
510983186        ##+Guardian Fence Company, Inc.,    c/o Falkin and Panzini, LLC,    Attn: Frances J. Panzini, Esq.,
                   30 A Vreeland Road, Suite 100,    Florham Park, NJ 07932-1924
510940286        ##+HAMMOND ELECTRIC,    600 TRIUMPH CT,    ORLANDO, FL 32805-1276
510940287        ##+HAMMONDS TECH SERVICE,    910 RANKIN RD.,    Houston, TX 77073-4604
510940300        ##+HANJIN SHIPPING,    80 ROUTE 4 EAST,    Paramus, NJ 07652-2622
510940322        ##+HARMON PHOTO SHOP,    1323 NORTH ORANGE AVENUE,    Orlando, FL 32804-6409
510940674        ##+J C LANDSCAPE CONSTRUCTION,    8 INDUSTRIAL ROAD,    Pequannock, NJ 07440-1920
510940723        ##+JASINSKI/LEGOUES,    1518 WASHINGTON STREET,    Cortlandt Manor, NJ 10567-7025
510940827        ##+JUPITER ACADEMY,    125 S. PENNOCK LANE,    Jupiter, FL 33458-7544
510940794        ##+Jomar Contractor, Inc.,    8515 E. North Belt Drive,    Humble, TX 77396-2930
510940852        ##+KANTER, MAX & LORNA,    24 JANICE TERRACE,    CLIFTON, NJ 07013-4214
510940913        ##Kensaay Associates,    87 W. Passaic Street,    Rochelle Park, NJ 07662-3213
510941166        ##+LANGAN VOLKSWAGON,    375 SOUTH BROAD ST.,    MERIDEN, CT 06450
510941241        ##+LEE'S QUALITY TIRE,    1184 DOLSONTOWN ROAD,    Middletown, NY 10940-4746
510941359        ##+LITTLE FLOWER CHURCH,    110 ROOSEVELT AVENUE,    Berkeley Heights, NJ 07922-1599
510941260        ##+Leighton Associates,    20 Austin Street,    Suite 115,    Forest Hills, NY 11375-4701
510941490        ##+MADONNA BUILDING,    1284 SPRINGFIELD AVENUE,    New Providence, NJ 07974-2940
511387554        ##+Martin Scovill,    67 Childs Road,    East Hampton, CT 06424-1711
510942164        ##+NEW ATCO DINER,    348 WHITE HORSE PIKE,    Atco, NJ 08004-2225
510942124        ##+National Air Quality Services,    15 Lunar Drive,    Woodbridge, CT 06525-2320
510942429        ##+PALACE PLUMBING & HEATING,    919 SOUTHERN BOULEVARD,    Bronx, NY 10459-4508
510942531        ##+PATRICELLI,JOHN DR.,    1 POINTER AUBURN ROAD,    Salem, NJ 08079-4314
510942575        ##+PENDLETON BAPTIST CHURCH,    1100 SOUTH MAIN STREET,    GREENVILLE, SC 29601-3339
510942703        ##+PIZZA EXPRESS,    130 HARDENBURGH AVENUE,    Demarest, NJ 07627-2150
510942781        ##+POTTER ROAD ASSOC,    501 IRON BRIDGE RAOD,    Freehold, NJ 07728-5305
510942804        ##+PRESPERSE, INC.,    635 PIERCE STREET,    Somerset, NJ 08873-4262
510943218        ##+RUBENSTEIN PROPERTIES,    101 EAST MAIN STREET,    LITTLE FALLS, NJ 07424-2263
510943238        ##+RUNCKEL,    22 LAUREL COURT,    BERGENFIELD, NJ 07621-4109
510943634        ##+SHALLOWBROOK EQESTRIAN CTR,    247 HALL HILL ROAD,    Somers, CT 06071-1402
510943782        ##+SKUFFYS SUBS,    84 GOFFLE ROAD,    HAWTHORNE, NJ 07506-3825
510943289        ##+Saddleback Realty, LLC,    87 W. Passaic Street,    Rochelle Park, NJ 07662-3213
```

```
District/off: 0312-2              User: admin              Page 105 of 107          Date Rcvd: Mar 06, 2020
                                 Form ID: 192              Total Noticed: 7882

                     ***** BYPASSED RECIPIENTS (continued) *****
511387565    ##+Shawn A. Smith,    38 Cherry Lane,    Durham, CT 06422-2014
511379907    ##+Sunbelt Rentals,    3331 Asbury Ave.,    Charlotte, NC 28206-1503
510944445    ##+TREVOR DAY SCHOOL,    566 COLUMBUS AVENUE,    New York, NY 10024-2404
510944302    ##+The T Group, Inc.,    27 Pilgrim Way,    Wayne, NJ 07470-2629
510944506    ##+U.S. INSULATION,    1897 BERLIN TURNPIKE,    Berlin, CT 06037-3679
510944537    ##+US Insulation Corp,    1897 Berlin Turnpike,    Berlin, CT 06037-3679
510944521    ##+United Paint and Wallpaper, Inc.,    669 Silas Deane Highway,    Wethersfield, CT 06109-3078
510944866     ##Wells Fargo Financial Leasing,    PO Box 6434,    Carol Stream, IL 60197-6434
511320944    ##+XL Insurance,    DLA Piper LLP,    Attn James R. Irving,    203 N. LaSalle, Ste 1900,
               Chicago, IL 60601-1263
                                                                        TOTALS: 12, * 127, ## 70
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '+++' were transmitted to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(e).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 08, 2020                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 6, 2020 at the address(es) listed below:
```
          Adam D. Greenberg    on behalf of Creditor    Raynor Electric, Inc. agreenberg@hgllclaw.com,
          btemple@hgllclaw.com
          Alexander G. Benisatto    on behalf of Creditor    MFC CAPITAL FUNDING, INC.
          abenisatto-croland.com
          Alexander G. Benisatto    on behalf of Plaintiff    MFC CAPITAL FUNDING, INC.
          abenisatto-croland.com
          Ari J. Schwartz    on behalf of Creditor    JPMorgan Chase Bank, N.A. jteitelbaum@tblawllp.com
          Brian E Caine    on behalf of Creditor    Sunrise Lakes bcaine@parkermccay.com,
          BKcourtnotices@parkermccay.com
          Charles Forman    on behalf of Interested Party    A. Atkins Appraisal Company
          cforman@formanlaw.com,  tmarienthal@formanlaw.com
          Charles M. Forman    cforman@formanlaw.com,   lcapasso@formanlaw.com;cforman@iq7technology.com
          Charles M. Forman    on behalf of Trustee Charles M. Forman cforman@formanlaw.com,
          lcapasso@formanlaw.com;cforman@iq7technology.com
          Dale E. Barney    on behalf of Defendant    Valor Management Corp. dbarney@gibbonslaw.com
          Dale E. Barney    on behalf of Interested Party Bradley  Sheftel dbarney@gibbonslaw.com
          Dale E. Barney    on behalf of Defendant Antonio  Gracias dbarney@gibbonslaw.com
          Dale E. Barney    on behalf of Defendant Bradley   Sheftel dbarney@gibbonslaw.com
          Dale E. Barney    on behalf of Interested Party Nelson  Sun dbarney@gibbonslaw.com
          Dale E. Barney    on behalf of Defendant    Valor Equity Partners dbarney@gibbonslaw.com
          Dale E. Barney    on behalf of Defendant    VWR Holdings, LLC dbarney@gibbonslaw.com
          Dale E. Barney    on behalf of Interested Party Chester R. Dunican dbarney@gibbonslaw.com
          Dale E. Barney    on behalf of Interested Party Jonathan  Shulkin dbarney@gibbonslaw.com
          Dale E. Barney    on behalf of Interested Party Robert  Wasielewski dbarney@gibbonslaw.com
          Dale E. Barney    on behalf of Interested Party Antonio  Gracias dbarney@gibbonslaw.com
          Dale E. Barney    on behalf of Defendant Jonathan  Shulkin dbarney@gibbonslaw.com
          David R Lyons    on behalf of Creditor    Ally Financial Inc f/k/a GMAC Inc davidl@ldvlaw.com
```

```
District/off: 0312-2          User: admin              Page 106 of 107        Date Rcvd: Mar 06, 2020
                              Form ID: 192             Total Noticed: 7882
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Gregory W. Hauswirth   on behalf of Defendant   Contract Hardware & Supply Inc.
           ghauswirth@leechtishman.com,
           pcarothers@leechtishman.com;bankruptcy@leechtishman.com;dtomko@leechtishman.com;challer@leechtish
           man.com
          Heather Lynn  Anderson   on behalf of Defendant   State of New Jersey
           heather.anderson@law.dol.lps.state.nj.us
          Jaimie A. Slosberg   on behalf of Defendant   Hicks Capital Management, LLC
           jslosberg@ravingreenberg.com
          Jaimie A. Slosberg   on behalf of Defendant   Morris Holdings, LLC jslosberg@ravingreenberg.com
          John P. O'Toole   on behalf of Defendant Robert  Wasielewski John.OToole@wilsonelser.com
          John R. Morton, Jr.   on behalf of Creditor   Ford Motor Credit Company, LLC
           ecfmail@mortoncraig.com,  mortoncraigecf@gmail.com
          John R. Morton, Jr.   on behalf of Creditor   JPMorgan Chase Bank, N.A. ecfmail@mortoncraig.com,
           mortoncraigecf@gmail.com
          John V. Fiorella   on behalf of Creditor   New Jersey School Boards Association Insurance Group
           jfiorella@archerlaw.com
          Joseph Michael Cerra   on behalf of Trustee Charles M. Forman joseph.cerra@klgates.com
          Joshua I. Goldman   on behalf of Creditor   Amtrust-NP SFR Venture, LLC jgoldman@kmllawgroup.com,
           bkgroup@kmllawgroup.com
          Judah D. Greenblatt   on behalf of Creditor Bernard and Simha  Margalit
           jgreenblatt@greenblattlesser.com
          Kate R. Buck   on behalf of Defendant   Cellco Partnership d/b/a Verizon Wireless
           kbuck@mccarter.com
          Kim R. Lynch   on behalf of Plaintiff Charles M Forman klynch@formanlaw.com,  kanema@formanlaw.com
          Kim R. Lynch   on behalf of Trustee Charles M. Forman klynch@formanlaw.com,  kanema@formanlaw.com
          Kim R. Lynch   on behalf of Plaintiff Charles M. Forman klynch@formanlaw.com,
           kanema@formanlaw.com
          Leonard C. Walczyk   on behalf of Creditor   Post & Kelly Electric Company, Inc.
           lwalczyk@wjslaw.com,  lwalczyk@ecf.inforuptcy.com;dmendez@ecf.inforuptcy.com
          Louis T. DeLucia   on behalf of Transferee   Ambrose Pine, Inc. louis.delucia@icemiller.com,
           michele.rodriguez@icemiller.com
          Louis T. DeLucia   on behalf of Creditor   MFC CAPITAL FUNDING, INC. louis.delucia@icemiller.com,
           michele.rodriguez@icemiller.com
          Martha R. Hildebrandt   on behalf of U.S. Trustee   United States Trustee
           martha.hildebrandt@usdoj.gov
          Matteo  Percontino   on behalf of Trustee Charles M. Forman matt.percontino@cohnreznick.com,
           matteo.percontino@klgates.com
          Matteo  Percontino   on behalf of Plaintiff Charles M. Forman matt.percontino@cohnreznick.com,
           matteo.percontino@klgates.com
          Matteo  Percontino   on behalf of Plaintiff Charles M Forman matt.percontino@cohnreznick.com,
           matteo.percontino@klgates.com
          Michael E. Holt   on behalf of Attorney   Forman Holt Eliades & Ravin LLC mholt@formanlaw.com,
           kanema@formanlaw.com
          Michael E. Holt   on behalf of Trustee Charles M. Forman mholt@formanlaw.com,
           kanema@formanlaw.com
          Michael J. Greenberg   on behalf of Cross Defendant Anthony  Racciatti
           mgreenberg@mgreenberglaw.com
          Michael J. Greenberg   on behalf of Cross-Claimant Anthony  Racciatti mgreenberg@mgreenberglaw.com
          Morris S. Bauer   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
           msbauer@nmmlaw.com,  rjacome@norris-law.com,relikens@nmmlaw.com
          Morris S. Bauer   on behalf of Creditor Committee   OPS Corp. msbauer@nmmlaw.com,
           rjacome@norris-law.com,relikens@nmmlaw.com
          Morris S. Bauer   on behalf of Creditor Committee   Precise Management, LLC msbauer@nmmlaw.com,
           rjacome@norris-law.com,relikens@nmmlaw.com
          Morris S. Bauer   on behalf of Creditor Committee   Division 9 Design & Construction LP
           msbauer@nmmlaw.com,  rjacome@norris-law.com,relikens@nmmlaw.com
          Morris S. Bauer   on behalf of Creditor Committee   Official Committee of Unsecured Creditor
           msbauer@nmmlaw.com,  rjacome@norris-law.com,relikens@nmmlaw.com
          Morris S. Bauer   on behalf of Creditor Committee   Professional Painting, LLC msbauer@nmmlaw.com,
           rjacome@norris-law.com,relikens@nmmlaw.com
          Morris S. Bauer   on behalf of Creditor Committee   Official Comittee of Unsecured Creditors
           msbauer@nmmlaw.com,  rjacome@norris-law.com,relikens@nmmlaw.com
          Morris S. Bauer   on behalf of Creditor Committee   Truly New Cleaning Corp. msbauer@nmmlaw.com,
           rjacome@norris-law.com,relikens@nmmlaw.com
          Ron  Reich   on behalf of Creditor   Advanced Furnace & Air Duct Cleaning, Inc.
           rreich@simonattorneys.com,  ronreichesq@gmail.com
          Sam  Della Fera   on behalf of Debtor   Environmental Remediation Concepts, LLC
           sdellafera@trenklawfirm.com
          Sam  Della Fera   on behalf of Debtor   Woods Restoration Services of S.C., LLC
           sdellafera@trenklawfirm.com
          Sam  Della Fera   on behalf of Debtor   WRS, LLC sdellafera@trenklawfirm.com
          Sam  Della Fera   on behalf of Debtor   Woods Restoration Services of Montclair, NJ, LLC
           sdellafera@trenklawfirm.com
          Sam  Della Fera   on behalf of Debtor   WRS, Inc sdellafera@trenklawfirm.com
          Sam  Della Fera   on behalf of Debtor   Woods Restoration Services sdellafera@trenklawfirm.com
          Sam  Della Fera   on behalf of Debtor   WRS Holdings, LLC sdellafera@trenklawfirm.com
          Shoshana  Schiff   on behalf of Debtor   Woods Restoration Services sschiff@msbnj.com

```
District/off: 0312-2          User: admin                Page 107 of 107         Date Rcvd: Mar 06, 2020
                              Form ID: 192               Total Noticed: 7882

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Shoshana  Schiff   on behalf of Debtor   Woods Restoration Services of Montclair, NJ, LLC
            sschiff@msbnj.com
          Shoshana  Schiff   on behalf of Debtor   WRS Holdings, LLC sschiff@msbnj.com
          Shoshana  Schiff   on behalf of Debtor   Woods Restoration Services of S.C., LLC sschiff@msbnj.com
          Shoshana  Schiff   on behalf of Debtor   Environmental Remediation Concepts, LLC sschiff@msbnj.com
          Shoshana  Schiff   on behalf of Debtor   WRS, LLC sschiff@msbnj.com
          Shoshana  Schiff   on behalf of Debtor   WRS, Inc sschiff@msbnj.com
          United States Trustee    USTPRegion03.NE.ECF@usdoj.gov
                                                                              TOTAL: 71
```