UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
NEWARK DIVISION

| | | |
|---|---|---|
| In re: | § | |
| WRS HOLDINGS, LLC | § | Case No. 10-28457-JKS |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Charles M. Forman, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,561,292.92 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $662,704.66 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $1,247,144.47 | |

3) Total gross receipts of $1,909,849.13 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,909,849.13 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $16,151,418.94 | $14,771,633.42 | $662,704.66 | $662,704.66 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $1,276,972.87 | $1,232,762.88 | $1,223,491.95 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $151,339.95 | $100,300.95 | $23,652.52 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $115.25 | $2,194,087.23 | $2,193,484.41 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $3,658,611.01 | $78,454,732.46 | $38,869,519.69 | $0.00 |
| **TOTAL DISBURSEMENTS** | $19,810,145.20 | $96,848,765.93 | $43,058,772.59 | $1,909,849.13 |

4) This case was originally filed under chapter 11 on 06/16/2010, and it was converted to chapter 7 on 07/20/2010. The case was pending for 120 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :     06/10/2020            By :     /s/ Charles M. Forman

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE - NON LITIGATION | 1121-000 | $263,196.08 |
| LITIGATION RE ACCOUNTS RECEIVABLE | 1121-000 | $26,949.21 |
| OPERATING CHECKING ACCOUNT JERSEY CREDIT | 1121-000 | $4,016.36 |
| PUBLIC SALE OF ASSETS | 1129-000 | $511,449.04 |
| MISCELLANEOUS CREDITS AND REFUNDS | 1229-000 | $5,782.29 |
| PURCHASE OF DEFAULT JUDGMENTS - REF. ASSETS #1, #17, #34, #35, | 1229-000 | $6,625.17 |
| BANK OF AMERICA ACCOUNT | 1229-000 | $61,068.10 |
| PREFERENCE ACTIONS | 1241-000 | $7,700.00 |
| 12-1607 FORMAN V KESSLER ET AL | 1241-000 | $16,499.87 |
| POST PETITION TRANSFERS v TAXING AUTHORITIES | 1241-000 | $16,181.20 |
| 12-1609  FORMAN V WIM SCOTSMAN | 1241-000 | $32,370.92 |
| 12-1618  FORMAN V HOME DEPOT | 1241-000 | $20,000.00 |
| 12-1638 FORMAN V. UNITED STATES OF AMERICA | 1241-000 | $207,347.50 |
| 12-1637 FORMAN V STATE OF NJ | 1241-000 | $19,078.53 |
| 12-1606 FORMAN V WOODS BROS | 1241-000 | $700,000.00 |
| 12-1617 FORMAN V. CELLCO PARTNERSHIP | 1241-000 | $1,500.00 |
| Post-Petition Interest Deposits | 1270-000 | $84.86 |
| PURCHASE OF REMNANT ASSETS | 1290-000 | $10,000.00 |
| **TOTAL GROSS RECEIPTS** | | $1,909,849.13 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MFC CAPITAL FUNDING | 4210-000 | NA | $333,875.92 | $333,875.92 | $333,875.92 |
| 00001 | GMAC | 4220-000 | NA | $11,353.05 | $0.00 | $0.00 |
| 00002 | GMAC | 4210-000 | NA | $8,616.05 | $0.00 | $0.00 |
| 00009 | Ford Motor Credit Company | 4700-000 | NA | $13,197.84 | $0.00 | $0.00 |
| 00012 | United States Fire Insurance | 4210-000 | NA | $16,696.67 | $0.00 | $0.00 |
| 00001 | NEW JERSEY SCHOOL BOARDS | 4110-000 | NA | $0.00 | $0.00 | $0.00 |
| 0017 | UNITED STATES SURETY | 4110-000 | NA | $1,183,953.88 | $0.00 | $0.00 |
| 00001 | UNITED STATES SURETY | 4110-000 | NA | $1,183,953.88 | $0.00 | $0.00 |
| 00026 | Ambrose Pine, Inc. c/o Joseph | 4210-000 | NA | $5,870,130.04 | $108,120.69 | $108,120.69 |
| 00002 | MFC CAPITAL FUNDING, INC. | 4110-000 | NA | $5,870,130.04 | $0.00 | $0.00 |
| 00002 | AUTOMATIC SUPPRESSION | 4110-000 | NA | $59,018.00 | $0.00 | $0.00 |
| 00057 | Indian River County Tax | 4220-000 | NA | $2,644.68 | $2,644.68 | $2,644.68 |
| 00058 | Indian River County Tax | 4220-000 | NA | $1,522.53 | $1,522.53 | $1,522.53 |
| | ALLY FINANCIAL INC. | 4210-000 | NA | $857.14 | $857.14 | $857.14 |
| | ALLY FINANCIAL INC. | 4210-000 | NA | $11,646.15 | $11,646.15 | $11,646.15 |
| | ALLY FINANCIAL INC. | 4210-000 | NA | $24,508.61 | $24,508.61 | $24,508.61 |
| | ALLY FINANCIAL INC. | 4210-000 | NA | $3,761.82 | $3,761.82 | $3,761.82 |
| | CHASE AUTO FINANCE | 4210-000 | NA | $3,391.26 | $3,391.26 | $3,391.26 |
| | CITIZENS BANK | 4210-000 | NA | $1,503.71 | $1,503.71 | $1,503.71 |
| | FORD CREDIT | 4210-000 | NA | $4,011.60 | $4,011.60 | $4,011.60 |
| | FORD CREDIT | 4210-000 | NA | $3,645.14 | $3,645.14 | $3,645.14 |
| | FORD CREDIT | 4210-000 | NA | $2,383.20 | $2,383.20 | $2,383.20 |
| | FORD CREDIT | 4210-000 | NA | $1,066.10 | $1,066.10 | $1,066.10 |
| | FORD CREDIT | 4210-000 | NA | $3,210.11 | $3,210.11 | $3,210.11 |
| | FORD CREDIT | 4210-000 | NA | $793.85 | $793.85 | $793.85 |
| | MFC CAPITAL FUNDING INC. | 4210-000 | NA | $150,000.00 | $150,000.00 | $150,000.00 |
| | MFC Capital Funding, Inc. | | $5,311,641.97 | NA | NA | $0.00 |
| | MFC Capital Funding, Inc. | | $5,311,641.97 | NA | NA | $0.00 |
| | Schedule D Total - 7 Pages | | $5,528,135.00 | NA | NA | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TD BANK | 4210-000 | NA | $2,524.18 | $2,524.18 | $2,524.18 |
| | TIMOTHY WOODS | 4210-000 | NA | $3,237.97 | $3,237.97 | $3,237.97 |
| | **TOTAL SECURED** | | $16,151,418.94 | $14,771,633.42 | $662,704.66 | $662,704.66 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CHARLES M. FORMAN, CHAPTER 7 | 2100-000 | NA | $80,545.47 | $80,545.47 | $80,545.47 |
| CHARLES M. FORMAN, CHAPTER 7 | 2200-000 | NA | $276.95 | $276.95 | $0.00 |
| INTERNATIONAL SURETIES  LTD | 2300-000 | NA | $150.99 | $150.99 | $150.99 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $581.78 | $581.78 | $581.78 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $536.61 | $536.61 | $536.61 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $32.91 | $32.91 | $32.91 |
| C. MARINO | 2410-000 | NA | $5,291.00 | $5,291.00 | $5,291.00 |
| C. MARINO INC. | 2410-000 | NA | $2,262.00 | $2,262.00 | $2,262.00 |
| C. MARINO, INC. | 2410-000 | NA | $30,954.00 | $30,954.00 | $30,954.00 |
| INTELYSIS CORP. | 2410-000 | NA | $2,247.00 | $2,247.00 | $2,247.00 |
| KENSAAY ASSOCIATES | 2410-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| MARAGELL CORPORATE | 2410-000 | NA | $2,247.00 | $2,247.00 | $2,247.00 |
| PHOENIX EXCESS & SURPLUS LINE | 2420-000 | NA | $8,932.00 | $8,932.00 | $8,932.00 |
| BANK OF AMERICA | 2600-000 | NA | $2,692.62 | $2,692.62 | $2,692.62 |
| CREDIT ADJUSTMENT | 2600-000 | NA | $(25.00) | $(25.00) | $(25.00) |
| Texas Capital Bank | 2600-000 | NA | $4,515.85 | $4,515.85 | $4,515.85 |
| UNION BANK | 2600-000 | NA | $13,629.22 | $13,629.22 | $13,629.22 |
| VIRGINIA HERITAGE BANK | 2600-000 | NA | $8,549.89 | $8,549.89 | $8,549.89 |
| GUARD INSURANCE GROUP | 2690-000 | NA | $891.00 | $891.00 | $891.00 |
| LINENS HOLDING CO. | 2690-000 | NA | $(891.00) | $(891.00) | $(891.00) |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | $92.00 | $92.00 | $92.00 |
| CLERK, US BANKRUTPCY COURT | 2700-000 | NA | $5,274.00 | $5,274.00 | $5,274.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED STATES TREASURY | 2810-000 | NA | $782.25 | $782.25 | $782.25 |
| COMMISSIONER OF REVENUE | 2820-000 | NA | $250.00 | $250.00 | $250.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $800.00 | $800.00 | $800.00 |
| NYS FILING FEE | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| United States Trustee | 2950-000 | NA | $650.00 | $650.00 | $650.00 |
| ARTICLE 9 AGENTS | 2990-000 | NA | $745.00 | $745.00 | $745.00 |
| BANK OF AMERICA | 2990-000 | NA | $264.95 | $264.95 | $264.95 |
| CLERK, U.S. DISTRICT COURT | 2990-000 | NA | $46.00 | $46.00 | $46.00 |
| DIVISION OF MOTOR VEHICLES | 2990-000 | NA | $25.00 | $25.00 | $25.00 |
| FLORIDA DMV | 2990-000 | NA | $15.50 | $15.50 | $15.50 |
| GUARANTEED SUBPOENA SERVICE, | 2990-000 | NA | $309.95 | $309.95 | $309.95 |
| INTELYSIS | 2990-000 | NA | $21,717.99 | $21,717.99 | $21,717.99 |
| JP MORGAN CHASE | 2990-000 | NA | $211.56 | $211.56 | $211.56 |
| JP MORGAN CHASE BANK, N.A. | 2990-000 | NA | $281.98 | $281.98 | $281.98 |
| KARL MUENCH | 2990-000 | NA | $11,032.50 | $11,032.50 | $11,032.50 |
| MARAGELL | 2990-000 | NA | $2,247.00 | $2,247.00 | $2,247.00 |
| NEW JERSEY CASUALTY INSURANCE | 2990-000 | NA | $(13.20) | $(13.20) | $(13.20) |
| PASSAIC COUNTY CLERK | 2990-000 | NA | $15.00 | $15.00 | $15.00 |
| RANDY L FRIDKIS AUCTIONS | 2990-000 | NA | $(110.00) | $(110.00) | $(110.00) |
| Shirley Venture #1, L.P. | 2990-000 | NA | $8,993.98 | $8,993.98 | $0.00 |
| Shirley Venture #1, L.P. | 2990-000 | NA | $8,993.98 | $4,496.99 | $4,496.99 |
| STATE OF CONNECTICUT - DMV | 2990-000 | NA | $25.00 | $25.00 | $25.00 |
| STATE OF NEW JERSEY | 2990-000 | NA | $(108.00) | $(108.00) | $(108.00) |
| STATE OF NEW JERSEY TREASURER | 2990-000 | NA | $798.00 | $798.00 | $798.00 |
| STEPHANIE SCHREIBER | 2990-000 | NA | $110.00 | $110.00 | $110.00 |
| TGS REPORTING INC. | 2990-000 | NA | $1,512.45 | $1,512.45 | $1,512.45 |
| TREASURER, STATE OF NEW JERSEY | 2990-000 | NA | $282.00 | $282.00 | $282.00 |
| VERITEXT NJ REPORTING | 2990-000 | NA | $695.85 | $695.85 | $695.85 |
| VERITEXT NJ REPORTING CO. | 2990-000 | NA | $614.85 | $614.85 | $614.85 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Charles M. Forman, as Assignee of | 3110-000 | NA | $21,963.00 | $15,000.00 | $15,000.00 |
| FORMAN HOLT | 3110-000 | NA | $42,750.00 | $20,000.00 | $20,000.00 |
| FORMAN HOLT ELIADES & | 3110-000 | NA | $761,385.00 | $761,385.00 | $761,385.00 |
| Charles M. Forman, as Assignee of | 3120-000 | NA | $141.69 | $141.69 | $141.69 |
| FORMAN HOLT | 3120-000 | NA | $785.75 | $785.75 | $785.75 |
| FORMAN HOLT ELIADES & | 3120-000 | NA | $12,486.72 | $12,486.72 | $12,486.72 |
| TRENK DIPASQUALE DELLA FERA & | 3210-000 | NA | $13,191.50 | $13,191.50 | $13,191.50 |
| TRENK DIPASQUALE DELLA FERA & | 3220-000 | NA | $748.52 | $748.52 | $748.52 |
| EISNER AMPER LLP | 3410-000 | NA | $168,894.50 | $158,894.50 | $158,894.50 |
| EISNER AMPER LLP | 3420-000 | NA | $546.06 | $546.06 | $546.06 |
| A ATKINS APPRAISAL CO | 3711-000 | NA | $10,179.25 | $10,179.25 | $10,179.25 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,273,072.87 | $1,228,862.88 | $1,219,591.95 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NORRIS MCLAUGHLIN & MARCUS, PA | 6210-000 | NA | $24,586.00 | $24,586.00 | $5,797.77 |
| TRENK, DIPASQUALE, WEBSTER, DELLA | 6210-000 | NA | $90,165.50 | $46,399.50 | $10,941.72 |
| NORRIS MCLAUGHLIN & MARCUS, PA | 6220-000 | NA | $605.79 | $605.79 | $142.85 |
| TRENK, DIPASQUALE, WEBSTER, DELLA | 6220-000 | NA | $14,313.35 | $7,040.35 | $1,660.22 |
| AMPER, POLITZINER & MATTIA, LLP | 6410-000 | NA | $20,927.50 | $20,927.50 | $4,935.03 |
| AMPER, POLITZINER & MATTIA, LLP | 6420-000 | NA | $301.00 | $301.00 | $70.98 |
| STATE OF CONNECTICUT | 6820-000 | NA | $334.94 | $334.94 | $78.98 |
| State of Connecticut, Department of | 6820-000 | NA | $105.87 | $105.87 | $24.97 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $151,339.95 | $100,300.95 | $23,652.52 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00002A | Department of Treasury - Internal | 5800-000 | NA | $374,363.76 | $374,363.76 | $0.00 |
| 00003 | Texas Workforce Commission | 5800-000 | NA | $323.80 | $323.80 | $0.00 |
| 00006A | Martin Scovill | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00006 | State of Connecticut, Department | 5800-000 | NA | $401.73 | $0.00 | $0.00 |
| 00007A | Shawn A. Smith | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00008A | Danny C. Strong | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00008A | Florida Department of Revenue | 5800-000 | NA | $201.09 | $0.00 | $0.00 |
| 000020A | MARTIN SCOVILL | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 000021A | SHAWN A. SMITH | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 000022A | DANNY C. STRONG | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 000029 | STATE OF CONNECTICUT | 5800-000 | NA | $2,835.79 | $2,835.79 | $0.00 |
| 000031 | STATE OF CONNECTICUT | 5800-000 | NA | $2,835.79 | $2,835.79 | $0.00 |
| 00032B | INTERNAL REVENUE SERVICE | 5800-000 | NA | $771,812.41 | $771,812.41 | $0.00 |
| 000032A | INTERNAL REVENUE SERVICE | 5800-000 | NA | $771,812.41 | $771,812.41 | $0.00 |
| 000033 | STATE OF NEW JERSEY | 5800-000 | NA | $20,336.23 | $20,336.23 | $0.00 |
| 00099 | BRADY, JULIA | 5600-000 | NA | $2,446.50 | $2,446.50 | $0.00 |
| 00142 | SIMONELLI, PHILLIP | 5600-000 | NA | $1,400.00 | $1,400.00 | $0.00 |
| 00164A | Town of Newington Office of the | 5800-000 | NA | $17,454.47 | $17,454.47 | $0.00 |
| 00168A | Martin Scovill | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00169A | Shawn A. Smith | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00170A | Danny C. Strong | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00177 | State of New Jersey Division of | 5800-000 | NA | $25,688.17 | $25,688.17 | $0.00 |
| 00184 | C&D Construction, LLC Attn | 5300-000 | NA | $50,930.00 | $50,930.00 | $0.00 |
| 00185 | Pepa Renovations, LLC Attn | 5300-000 | NA | $31,447.00 | $31,447.00 | $0.00 |
| 00188 | S.C. DEPARTMENT OF REVENUE | 5800-000 | NA | $2,895.97 | $2,895.97 | $0.00 |
| 00190 | S.C. DEPARTMENT OF REVENUE | 5800-000 | NA | $4,649.98 | $4,649.98 | $0.00 |
| 00191 | Bankruptcy Section MS A340 | 5800-000 | NA | $6,727.13 | $6,727.13 | $0.00 |
| | Schedule E Total - 5 Pages | | $115.25 | NA | NA | $0.00 |

| TOTAL PRIORITY UNSECURED CLAIMS | $115.25 | $2,194,087.23 | $2,193,484.41 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001 | Casualty Contractors, Inc. c/o | 7100-000 | NA | $65,277.07 | $65,277.07 | $0.00 |
| 00001 | Connecticut Natural Gas | 7100-000 | NA | $896.36 | $896.36 | $0.00 |
| 00001 | GECITS IKON Financial Services | 7100-000 | NA | $29,172.78 | $29,172.78 | $0.00 |
| 00001 | GMAC | 7100-000 | NA | $23,981.03 | $0.00 | $0.00 |
| 00001 | Kimon Electric,Inc. | 7100-000 | NA | $19,383.65 | $19,383.65 | $0.00 |
| 00001 | United States Fire Insurance | 7100-000 | NA | $18,580.61 | $0.00 | $0.00 |
| 00002 | Ambrose Pine, Inc. c/o Joseph P. | 7100-000 | NA | $5,870,130.04 | $0.00 | $0.00 |
| 00002 | Casualty Contractors, Inc. c/o | 7100-000 | NA | $227,328.45 | $227,328.45 | $0.00 |
| 00002 | Department of Treasury - | 7100-000 | NA | $374,363.76 | $374,363.76 | $0.00 |
| 00002 | GECITS IKON Financial Services | 7100-000 | NA | $2,391.92 | $2,391.92 | $0.00 |
| 00002 | GMAC | 7100-000 | NA | $852.95 | $0.00 | $0.00 |
| 00002 | United States Fire Insurance | 7100-000 | NA | $18,580.61 | $0.00 | $0.00 |
| 00003 | Casualty Contractors, Inc. c/o | 7100-000 | NA | $227,328.45 | $227,328.45 | $0.00 |
| 00003 | GMAC | 7100-000 | NA | $20,160.54 | $0.00 | $0.00 |
| 00003 | United States Fire Insurance | 7100-000 | NA | $18,580.61 | $0.00 | $0.00 |
| 00003 | WILLIAMS SCOTSMAN, INC | 7100-000 | NA | $91,652.91 | $91,652.91 | $0.00 |
| 00003 | Yahoo! Inc. c/o Bialson, Bergen, | 7100-000 | NA | $2,225.19 | $2,225.19 | $0.00 |
| 00004 | Casualty Contractors, Inc. c/o | 7100-000 | NA | $65,227.07 | $65,227.07 | $0.00 |
| 00004 | GMAC | 7100-000 | NA | $3,713.62 | $0.00 | $0.00 |
| 000004 | MITEL NETWORKS | 7100-000 | NA | $1,088.97 | $1,088.97 | $0.00 |
| 00004 | Prospect Park Board of | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00004 | Shirley Venture #1 Limited | 7100-000 | NA | $48,599.36 | $48,599.36 | $0.00 |
| 00004 | United States Fire Insurance | 7100-000 | NA | $18,580.61 | $0.00 | $0.00 |
| 00005 | Ambrose Pine, Inc. c/o Joseph P. | 7100-000 | NA | $5,870,130.04 | $0.00 | $0.00 |
| 00005 | Casualty Contractors, Inc. c/o | 7100-000 | NA | $6,437.51 | $6,437.51 | $0.00 |
| 00005 | GE Consumer & Industrial f/k/a | 7100-000 | NA | $4,554.20 | $4,554.20 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00005 | New Jersey School Boards Assoc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00005 | Prospect Park Board of | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000005 | TESSER AND COHEN | 7100-000 | NA | $86,695.09 | $86,695.09 | $0.00 |
| 00006 | Ford Motor Credit Company LLC | 7100-000 | NA | $7,933.61 | $0.00 | $0.00 |
| 00006 | Martin Scovill | 7100-000 | NA | $201,275.00 | $201,275.00 | $0.00 |
| 00006 | New Jersey School Boards Assoc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 0006A | State of Connecticut, | 7300-000 | $100.00 | $100.00 | $0.00 | $0.00 |
| 000006 | TESSER AND COHEN | 7100-000 | NA | $86,695.09 | $86,695.09 | $0.00 |
| 00006 | United States Fire Insurance | 7100-000 | NA | $18,580.61 | $0.00 | $0.00 |
| 00007 | Ambrose Pine, Inc. c/o Joseph P. | 7100-000 | NA | $5,870,130.04 | $0.00 | $0.00 |
| 00007 | Chartis U.S. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000007 | FEDEX CUSTOMER | 7100-000 | NA | $1,217.93 | $1,217.93 | $0.00 |
| 00007 | Ford Motor Credit Company LLC | 7100-000 | NA | $10,653.59 | $0.00 | $0.00 |
| 00007 | Shawn A. Smith | 7100-000 | NA | $46,275.00 | $46,275.00 | $0.00 |
| 00008 | Ambrose Pine, Inc. c/o Joseph P. | 7100-000 | NA | $5,870,130.04 | $0.00 | $0.00 |
| 00008 | Danny C. Strong | 7100-000 | NA | $198,275.00 | $198,275.00 | $0.00 |
| 00008 | Florida Department of Revenue | 7300-000 | NA | $50.00 | $0.00 | $0.00 |
| 00008 | Ford Motor Credit Company, LLC | 7100-000 | NA | $3,645.14 | $0.00 | $0.00 |
| 000008 | WOODS RESTORATION INC | 7100-000 | NA | $136,532.30 | $0.00 | $0.00 |
| 00009 | Ford Motor Credit Company LLC | 7100-000 | NA | $13,197.84 | $0.00 | $0.00 |
| 00009 | ING US Students c/o Housing | 7100-000 | NA | $72,696.00 | $72,696.00 | $0.00 |
| 000009 | PHILLIP WOODS | 7100-000 | NA | $335,728.35 | $0.00 | $0.00 |
| 00009 | WFVFS - Bankruptcy GE Capital | 7200-000 | NA | $27,021.40 | $0.00 | $0.00 |
| 000010 | ABSOLUTE SERVICES | 7100-000 | NA | $25,729.49 | $0.00 | $0.00 |
| 00010 | Ambrose Pine, Inc. c/o Joseph P. | 7100-000 | NA | $5,870,130.04 | $0.00 | $0.00 |
| 00010 | Ford Motor Credit Company LLC | 7100-000 | NA | $16,366.62 | $0.00 | $0.00 |
| 00010 | Wells Fargo Vendor Financial | 7200-000 | NA | $2,363.43 | $0.00 | $0.00 |
| 00011 | Chartis U.S. Michelle A. Levitt | 7100-000 | NA | $182,297.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00011 | Ford Motor Credit Company LLC | 7100-000 | NA | $13,597.94 | $0.00 | $0.00 |
| 000011 | STAMM PARTNERS | 7100-000 | NA | $24,200.00 | $0.00 | $0.00 |
| 00012 | Ford Motor Credit Company LLC | 7100-000 | NA | $12,600.36 | $0.00 | $0.00 |
| 00013 | Ford Motor Credit Company, LLC | 7100-000 | NA | $4,011.60 | $0.00 | $0.00 |
| 000013 | ROBINSON & COLE LLP | 7100-000 | NA | $21,865.93 | $21,865.93 | $0.00 |
| 00014 | Ford Motor Credit Company LLC | 7100-000 | NA | $10,214.82 | $0.00 | $0.00 |
| 000014 | OUR LADY OF VICTORIES | 7100-000 | NA | $26,398.50 | $26,398.50 | $0.00 |
| 00015 | Ford Motor Credit Company LLC | 7100-000 | NA | $13,701.92 | $0.00 | $0.00 |
| 000015 | PROSPECT PARK BOARD OF | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00016 | Ford Motor Credit Company LLC | 7100-000 | NA | $7,395.68 | $0.00 | $0.00 |
| 00017 | Ford Motor Credit Company, LLC | 7100-000 | NA | $3,164.49 | $0.00 | $0.00 |
| 0017 | UNITED STATES SURETY | 7100-000 | NA | $820,715.10 | $820,715.10 | $0.00 |
| 00017 | United States Surety Company | 7100-000 | NA | $2,004,668.98 | $0.00 | $0.00 |
| 000018 | AL'S BEST ELECTRIC CO., INC. | 7100-000 | NA | $600,000.00 | $600,000.00 | $0.00 |
| 00018 | Ford Motor Credit Company LLC | 7100-000 | NA | $2,363.46 | $0.00 | $0.00 |
| 00019 | Protectors Security Svcs Inc. | 7100-000 | NA | $7,725.40 | $7,725.40 | $0.00 |
| 000019B | UNITED STATES SURETY | 7100-000 | NA | $820,715.10 | $0.00 | $0.00 |
| 00019 | United States Surety Company | 7100-000 | NA | $820,715.00 | $820,715.00 | $0.00 |
| 00020 | Kuiken Brothers Company, Inc. | 7100-000 | NA | $8,505.77 | $8,505.77 | $0.00 |
| 00020 | Martin Scovill | 7100-000 | NA | $201,275.00 | $201,275.00 | $0.00 |
| 00021 | Lan Associates Inc | 7100-000 | NA | $17,407.50 | $17,407.50 | $0.00 |
| 00021 | Shawn A. Smith | 7100-000 | NA | $46,275.00 | $46,275.00 | $0.00 |
| 00022 | Danny C. Strong | 7100-000 | NA | $198,275.00 | $198,275.00 | $0.00 |
| 00022 | Guardian Fence Company, Inc. | 7100-000 | NA | $11,396.35 | $11,396.35 | $0.00 |
| 00023 | Mystic Air Quality Consultant | 7100-000 | NA | $925.00 | $925.00 | $0.00 |
| 000023 | TRULY NEW CLEANING CORP. | 7100-000 | NA | $144,800.50 | $144,800.50 | $0.00 |
| 00024 | Breaking News Network, Inc. | 7100-000 | NA | $80.84 | $80.84 | $0.00 |
| 000024 | SUNRISE LAKES CONDOMINIUM | 7100-000 | NA | $1,300,000.00 | $1,300,000.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000025 | AMERICAN HOME ASSURANCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00025 | JPMorgan Chase Bank, N.A. | 7100-000 | NA | $3,303.19 | $0.00 | $0.00 |
| 00026 | Ford Motor Credit Company LLC | 7100-000 | NA | $1,027.54 | $0.00 | $0.00 |
| 00027 | Ford Motor Credit Company LLC | 7100-000 | NA | $8,107.52 | $0.00 | $0.00 |
| 00028 | National Spring Water | 7100-000 | NA | $172.60 | $172.60 | $0.00 |
| 000028 | SUNRISE LAKES CONDOMINIUM | 7100-000 | NA | $1,300,000.00 | $1,300,000.00 | $0.00 |
| 00029 | Prestige Party Rentals, Inc. | 7100-000 | NA | $37,769.00 | $37,769.00 | $0.00 |
| 00030 | Moore,Deborah | 7100-000 | NA | $4,301.40 | $4,301.40 | $0.00 |
| 00031 | Advanced Indoor Air Quality | 7100-000 | NA | $14,900.00 | $14,900.00 | $0.00 |
| 00032 | Duct Clean Corp. | 7100-000 | NA | $4,818.00 | $4,818.00 | $0.00 |
| 00032 | INTERNAL REVENUE SERVICE | 7200-000 | NA | $833,175.16 | $833,175.16 | $0.00 |
| 00033 | Direct Cabinet Sales | 7100-000 | NA | $5,730.92 | $5,730.92 | $0.00 |
| 00034 | Somers Sanitation, Inc. | 7100-000 | NA | $6,770.96 | $6,770.96 | $0.00 |
| 00035 | BELL, MABLE | 7100-000 | NA | $800.00 | $800.00 | $0.00 |
| 00036 | U.S. Green Building Council, Inc. | 7100-000 | NA | $2,500.00 | $2,500.00 | $0.00 |
| 00037 | Liberty Mutual Insurance | 7100-000 | NA | $58,688.40 | $58,688.40 | $0.00 |
| 00038 | Cooperative Communication | 7100-000 | NA | $2,041.09 | $2,041.09 | $0.00 |
| 00039 | H and H Printing, Inc. | 7100-000 | NA | $10,468.00 | $10,468.00 | $0.00 |
| 00040 | GENERAL ELECTRIC CAPITAL | 7100-000 | NA | $3,046.50 | $3,046.50 | $0.00 |
| 00041 | Xerographic Document Solutions | 7100-000 | NA | $190.37 | $190.37 | $0.00 |
| 00042 | KORNFELD, TRACY & LORI | 7100-000 | NA | $25,000.00 | $25,000.00 | $0.00 |
| 00043 | Northeast Electrical Contractors | 7100-000 | NA | $2,800.00 | $2,800.00 | $0.00 |
| 00044 | ASM Electric, Inc. | 7100-000 | NA | $912.50 | $912.50 | $0.00 |
| 00045 | Bostwick Architects, LLC | 7100-000 | NA | $4,550.00 | $4,550.00 | $0.00 |
| 00046 | Cunningham Supply, Inc. | 7100-000 | NA | $399.09 | $399.09 | $0.00 |
| 00047 | DIAZ, HECTOR | 7100-000 | NA | $5,600.00 | $5,600.00 | $0.00 |
| 00048 | Capitol Glass Company, Inc. 75 | 7100-000 | NA | $3,482.83 | $3,482.83 | $0.00 |
| 00049 | Kahan Kerensky and Capposella | 7100-000 | NA | $9,272.62 | $9,272.62 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00050 | GL McHugh Painting | 7100-000 | NA | $4,200.00 | $4,200.00 | $0.00 |
| 00051 | Henry's Plumbing and Hearing | 7100-000 | NA | $25,192.27 | $25,192.27 | $0.00 |
| 00052 | Clean Harbors Environmental | 7100-000 | NA | $1,173.76 | $1,173.76 | $0.00 |
| 00053 | BJF Sanitation, Inc. | 7100-000 | NA | $27,172.51 | $27,172.51 | $0.00 |
| 00054 | Advanced Furnace & Air Duct | 7100-000 | NA | $93,957.81 | $93,957.81 | $0.00 |
| 00055 | State Farm Florida Insurance Co. | 7100-000 | NA | $279,337.92 | $279,337.92 | $0.00 |
| 00056 | Advanced Packing Services | 7100-000 | NA | $68,946.15 | $68,946.15 | $0.00 |
| 00059 | Tesser and Cohen Lee M. Tesser, | 7100-000 | NA | $86,695.09 | $86,695.09 | $0.00 |
| 00060 | Pitney Bowes Inc | 7100-000 | NA | $5,047.49 | $5,047.49 | $0.00 |
| 00061 | Immedicenter | 7100-000 | NA | $274.00 | $274.00 | $0.00 |
| 00062 | Western Carpet | 7100-000 | NA | $5,993.62 | $5,993.62 | $0.00 |
| 00063 | Office Depot | 7100-000 | NA | $3,604.47 | $3,604.47 | $0.00 |
| 00064 | Best Removal, Inc. | 7100-000 | NA | $8,885.00 | $8,885.00 | $0.00 |
| 00065 | Immedicenter | 7100-000 | NA | $409.00 | $409.00 | $0.00 |
| 00066 | Division 9 Design + Construction, | 7100-000 | NA | $37,358.10 | $37,358.10 | $0.00 |
| 00067 | Tesser and Cohen Lee M. Tesser, | 7100-000 | NA | $86,695.09 | $86,695.09 | $0.00 |
| 00068 | Benoit Greg | 7100-000 | NA | $2,022.85 | $2,022.85 | $0.00 |
| 00069 | Immedicenter | 7100-000 | NA | $236.00 | $236.00 | $0.00 |
| 00070 | Direct Cabinet Sales | 7100-000 | NA | $5,730.92 | $5,730.92 | $0.00 |
| 00071 | Mystic Air Quality Consultant | 7100-000 | NA | $925.00 | $925.00 | $0.00 |
| 00072 | BSC/Access/Indepen Answering | 7100-000 | NA | $763.60 | $763.60 | $0.00 |
| 00073 | Berry Network, Inc. Attn: | 7100-000 | NA | $44,613.30 | $44,613.30 | $0.00 |
| 00074 | SERVIS, SUSAN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00075 | LOUREIRO, KEARNY | 7100-000 | NA | $15,000.00 | $15,000.00 | $0.00 |
| 00076 | Sherri L. VanDyke c/o John B. | 7100-000 | NA | $13,395.00 | $13,395.00 | $0.00 |
| 00077 | Clark Creswell | 7100-000 | NA | $104.01 | $104.01 | $0.00 |
| 00078 | Moore,Deborah | 7100-000 | NA | $3,000.00 | $3,000.00 | $0.00 |
| 00079 | Sage Construction and Real | 7100-000 | NA | $2,885.07 | $2,885.07 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00080 | GRIFFIN, LULA | 7100-000 | NA | $185,000.00 | $185,000.00 | $0.00 |
| 00081 | Lan Associates Inc | 7100-000 | NA | $17,407.50 | $17,407.50 | $0.00 |
| 00082 | All Waste, Inc. | 7100-000 | NA | $2,971.36 | $2,971.36 | $0.00 |
| 00083 | Simione Macca and Larrow | 7100-000 | NA | $62,275.00 | $62,275.00 | $0.00 |
| 00084 | Coverall North America, Inc | 7100-000 | NA | $2,626.85 | $2,626.85 | $0.00 |
| 00085 | Accordant Company, LLC | 7100-000 | NA | $7,305.30 | $7,305.30 | $0.00 |
| 00086 | Mack,Dr.Robert | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00087 | California Contractors Supplier | 7100-000 | NA | $477.60 | $477.60 | $0.00 |
| 00088 | National Spring Water | 7100-000 | NA | $172.60 | $172.60 | $0.00 |
| 00089 | MENDES, NATALIE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00090 | Naples | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00091 | BELL, MABLE | 7100-000 | NA | $800.00 | $800.00 | $0.00 |
| 00092 | John DiQuattro | 7100-000 | NA | $107.00 | $107.00 | $0.00 |
| 00093 | Pitney Bowes Inc | 7100-000 | NA | $19,711.35 | $19,711.35 | $0.00 |
| 00094 | IKON OFFICE SOLUTIONS | 7100-000 | NA | $500.48 | $500.48 | $0.00 |
| 00095 | Ford Motor Credit Company LLC | 7100-000 | NA | $11,776.86 | $0.00 | $0.00 |
| 00096 | Schindler Elevator Corp. | 7100-000 | NA | $1,849.00 | $1,849.00 | $0.00 |
| 00097 | MURRAY, JOHN | 7100-000 | NA | $53,719.71 | $53,719.71 | $0.00 |
| 00098 | DeJong Iron Works, Inc. 223-231 | 7100-000 | NA | $1,475.00 | $1,475.00 | $0.00 |
| 00100 | Rogers Sash and Door Company | 7100-000 | NA | $1,788.94 | $1,788.94 | $0.00 |
| 00101 | Fire News | 7100-000 | NA | $303.45 | $303.45 | $0.00 |
| 00102 | H and H Printing, Inc. | 7100-000 | NA | $10,468.00 | $10,468.00 | $0.00 |
| 00103 | Ford Motor Credit Company LLC | 7100-000 | NA | $787.39 | $0.00 | $0.00 |
| 00104 | Oakley,Toni | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00105 | Lum, Drasco & Positan LLC | 7100-000 | NA | $3,210.73 | $3,210.73 | $0.00 |
| 00106 | Shawns Piano | 7100-000 | NA | $901.00 | $901.00 | $0.00 |
| 00107 | Odorox Air Technologies | 7100-000 | NA | $28,450.00 | $28,450.00 | $0.00 |
| 00108 | Morris Nichols Arsht & Tunnell | 7100-000 | NA | $892.50 | $892.50 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00109 | Aramsco | 7100-000 | NA | $2,379.26 | $2,379.26 | $0.00 |
| 00110 | William, Corey | 7100-000 | NA | $500.00 | $500.00 | $0.00 |
| 00111 | Vertical V - Northeast, Inc | 7100-000 | NA | $476.00 | $476.00 | $0.00 |
| 00112 | WW Grainger Inc Attn: Special | 7100-000 | NA | $1,238.55 | $1,238.55 | $0.00 |
| 00113 | The Connecticut Light & Power | 7100-000 | NA | $251.57 | $251.57 | $0.00 |
| 00114 | Whitewood Electrical Contr | 7100-000 | NA | $10,085.00 | $10,085.00 | $0.00 |
| 00115 | John DiQuattro | 7100-000 | NA | $196.32 | $196.32 | $0.00 |
| 00116 | KRONICK, HOWARD & JUDY | 7100-000 | NA | $8,214.57 | $8,214.57 | $0.00 |
| 00117 | Mid Atlantic Carpet, Inc. | 7100-000 | NA | $2,010.00 | $2,010.00 | $0.00 |
| 00118 | Professional Painting LLC | 7100-000 | NA | $49,169.14 | $49,169.14 | $0.00 |
| 00119 | Tri Tech Energy, Inc. #3 Mars | 7100-000 | NA | $16,723.00 | $16,723.00 | $0.00 |
| 00120 | Bellsouth Telecommunications, | 7100-000 | NA | $299.39 | $299.39 | $0.00 |
| 00121 | SHULMAN, AMY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00122 | Mitel Leasing, Inc. | 7100-000 | NA | $62,143.77 | $62,143.77 | $0.00 |
| 00123 | Town of Newington Office of the | 7100-000 | NA | $11,558.53 | $11,558.53 | $0.00 |
| 00124 | Comdate Network, Inc. | 7100-000 | NA | $19,619.36 | $19,619.36 | $0.00 |
| 00125 | Goldstein, Vespi & Vasquez | 7100-000 | NA | $6,086.08 | $6,086.08 | $0.00 |
| 00126 | PAPARIAN, DONALD | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00127 | Modeen's Electric, LLC | 7100-000 | NA | $715.00 | $715.00 | $0.00 |
| 00128 | Calabro, Anthony | 7100-000 | NA | $380,203.30 | $380,203.30 | $0.00 |
| 00129 | Post & Kelly Electric Company, | 7100-000 | NA | $48,492.00 | $0.00 | $0.00 |
| 00130 | Bernard and Simha Margalit | 7100-000 | NA | $674,974.69 | $674,974.69 | $0.00 |
| 00131 | Elite Home Sculpture | 7100-000 | NA | $1,077.75 | $1,077.75 | $0.00 |
| 00132 | Raynor Electric, Inc. | 7100-000 | NA | $2,506.50 | $2,506.50 | $0.00 |
| 00133 | EYGES, DEBBIE | 7100-000 | NA | $12,000.00 | $12,000.00 | $0.00 |
| 00134 | ADAMOWICH, PAUL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00135 | Dubnoffs | 7100-000 | NA | $616.88 | $616.88 | $0.00 |
| 00136 | ROYAL RICHEY VILLAGE I | 7100-000 | NA | $4,591.08 | $4,591.08 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00137 | BRC Construction Group, LLC | 7100-000 | NA | $3,000.00 | $3,000.00 | $0.00 |
| 00138 | C&D Construction, LLC | 7100-000 | NA | $72,848.12 | $72,848.12 | $0.00 |
| 00139 | Pepa Renovations, LLC | 7100-000 | NA | $31,447.00 | $31,447.00 | $0.00 |
| 00140 | Fire & Security | 7100-000 | NA | $2,157.12 | $2,157.12 | $0.00 |
| 00141 | True & Associates 325 North | 7100-000 | NA | $5,496.00 | $5,496.00 | $0.00 |
| 00143 | The T Group, Inc. | 7100-000 | NA | $32,650.00 | $32,650.00 | $0.00 |
| 00144 | SHREDIT | 7100-000 | NA | $589.36 | $589.36 | $0.00 |
| 00145 | SHIRLEY, BETTY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00146 | PALMER, GERALDINE | 7100-000 | NA | $3,150.00 | $3,150.00 | $0.00 |
| 00147 | Paradise Home Improvements | 7100-000 | NA | $23,508.87 | $23,508.87 | $0.00 |
| 00148 | Verizon | 7100-000 | NA | $979.24 | $979.24 | $0.00 |
| 00149 | VERIZON WIRELESS | 7100-000 | NA | $15,251.64 | $15,251.64 | $0.00 |
| 00150 | IGB Construction | 7100-000 | NA | $575,863.42 | $575,863.42 | $0.00 |
| 00151 | United States Fire Insurance | 7100-000 | NA | $18,580.61 | $0.00 | $0.00 |
| 00152 | XL Insurance DLA Piper LLP Attn | 7100-000 | NA | $10,265.42 | $10,265.42 | $0.00 |
| 00153 | TCB Ventures, Inc. | 7100-000 | NA | $82,966.21 | $82,966.21 | $0.00 |
| 00154 | OUR LADY OF VICTORIES | 7100-000 | NA | $26,398.50 | $26,398.50 | $0.00 |
| 00155 | A-1 Acoustics, Inc. | 7100-000 | NA | $9,065.00 | $9,065.00 | $0.00 |
| 00156 | DANIELE, MICHELLE | 7100-000 | NA | $975.00 | $975.00 | $0.00 |
| 00157 | North Jersey Crane Service, Inc. | 7100-000 | NA | $7,304.40 | $7,304.40 | $0.00 |
| 00158 | Kenneth A. Blaschke | 7100-000 | NA | $8,182.08 | $8,182.08 | $0.00 |
| 00159 | RFP Solutions, Inc. | 7100-000 | NA | $17,727.36 | $17,727.36 | $0.00 |
| 00160 | Sandy Hill Building Supply | 7100-000 | NA | $4,038.56 | $4,038.56 | $0.00 |
| 00161 | JACOBS, WANDA | 7100-000 | NA | $94,791.13 | $94,791.13 | $0.00 |
| 00162 | Sunbelt Rentals | 7100-000 | NA | $10,543.72 | $10,543.72 | $0.00 |
| 00163 | LACORTE, SAL & MARIA | 7100-000 | NA | $18,484.08 | $18,484.08 | $0.00 |
| 00164 | Town of Newington Office of the | 7100-000 | NA | $17,454.47 | $0.00 | $0.00 |
| 00165 | Prospect Park Board of | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00166 | Prospect Park Board of | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00167 | New Jersey School Boards Assoc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00168 | Martin Scovill | 7100-000 | NA | $201,275.00 | $201,275.00 | $0.00 |
| 00169 | Shawn A. Smith | 7100-000 | NA | $46,275.00 | $46,275.00 | $0.00 |
| 00170 | Danny C. Strong | 7100-000 | NA | $198,275.00 | $198,275.00 | $0.00 |
| 00171 | GALL, CLIFFORD | 7100-000 | NA | $1,000.00 | $1,000.00 | $0.00 |
| 00172 | Teresa K. Maloney, Trustee | 7100-000 | NA | $20,052.92 | $20,052.92 | $0.00 |
| 00173 | Chartis U.S. Michelle A. Levitt | 7100-000 | NA | $106,190.00 | $0.00 | $0.00 |
| 00174 | Ambrose Pine, Inc. c/o Joseph P. | 7100-000 | NA | $5,870,130.04 | $0.00 | $0.00 |
| 00175 | Sunrise lakes Condominium | 7100-000 | NA | $13,000,000.00 | $13,000,000.00 | $0.00 |
| 00176 | Sunrise lakes Condominium | 7100-000 | NA | $13,000,000.00 | $13,000,000.00 | $0.00 |
| 00178 | Superior Concrete Foundations | 7200-000 | NA | $17,852.50 | $17,852.50 | $0.00 |
| 00179 | A&W Home Improvement | 7200-000 | NA | $37,510.78 | $37,510.78 | $0.00 |
| 00180 | Abba Demolition | 7100-000 | NA | $7,285.30 | $7,285.30 | $0.00 |
| 00181 | Connecticut natural Gas Corp. | 7100-000 | NA | $896.38 | $896.38 | $0.00 |
| 00182 | Martin Woods | 7100-000 | NA | $327,333.74 | $0.00 | $0.00 |
| 00183 | Green Heating and Cooling | 7200-000 | NA | $26,244.50 | $26,244.50 | $0.00 |
| 00186 | HAYDEN, SHARON & BOWER | 7100-000 | NA | $50,000.00 | $50,000.00 | $0.00 |
| 00188A | S.C. DEPARTMENT OF REVENUE | 7300-000 | NA | $2,048.31 | $2,048.31 | $0.00 |
| 00189 | S.C. DEPARTMENT OF REVENUE | 7200-000 | NA | $1,514.90 | $0.00 | $0.00 |
| 00190A | S.C. DEPARTMENT OF REVENUE | 7300-000 | NA | $3,196.59 | $3,196.59 | $0.00 |
| 00193 | GE Consumer & industrial f/k/a | 7200-000 | NA | $4,554.20 | $4,554.20 | $0.00 |
| 00194 | AIG Property Casualty Company, | 7100-000 | NA | $278,896.75 | $278,896.75 | $0.00 |
| | Schedule F Total - 1577 Pages | | $3,658,511.01 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $3,658,611.01 | $78,454,732.46 | $38,869,519.69 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  10-28457**
**Case Name:  WRS HOLDINGS, LLC**

**Judge:  John K. Sherwood**

**Trustee Name:  Charles M. Forman**
**Date Filed (f) or Converted (c):  07/20/2010 (c)**
**341(a) Meeting Date:  07/28/2011**

**For Period Ending:  06/10/2020**

**Claims Bar Date:  11/12/2010**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 2. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 3. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 4. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 5. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 6. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 7. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 8. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 9. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 10. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 11. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 12. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 13. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 14. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 15. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 16. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 17. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 18. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 19. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 20. | ACCOUNTS RECEIVABLE - NON LITIGATION | 2,379,698.58 | 657,407.00 | | 263,196.08 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:  10-28457** | |
| **Case Name:  WRS HOLDINGS, LLC** | |
| **For Period Ending:  06/10/2020** | |

**Judge:  John K. Sherwood**

**Trustee Name:  Charles M. Forman**
**Date Filed (f) or Converted (c): 07/20/2010 (c)**
**341(a) Meeting Date: 07/28/2011**
**Claims Bar Date: 11/12/2010**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21. | CASH ON HAND | 0.00 | 0.00 | | 0.00 | FA |
| 22. | OPERATING CHECKING ACCOUNT - JP MORGAN | 162,524.00 | 0.00 | | 0.00 | FA |
| 23. | PAYROLL ACCOUNT JP MORGAN CHASE PAYROLL | 837.00 | 0.00 | | 0.00 | FA |
| 24. | CERTIFICATE OF DEPOSIT | 100,000.00 | 0.00 | | 0.00 | FA |
| 25. | RESTRICTED CASH ACCOUNT - JP MORGAN CHASE | 330,000.00 | 0.00 | | 0.00 | FA |
| 26. | OPERATING CHECKING ACCOUNT JERSEY CREDIT | 76,852.00 | 76,852.00 | | 4,016.36 | FA |
| 27. | SAVINGS FIRST JERSEY CREDIT | 10.00 | 0.00 | | 0.00 | FA |
| 28. | SECURITY DEPOSIT KENSAAY ASSOC 22 RIVERVIEW | 22,546.88 | 0.00 | | 0.00 | FA |
| 29. | SECURITY DEPOSIT KENSAAY ASSOC. 22 RIVERVIEW | 5,928.75 | 0.00 | | 0.00 | FA |
| 30. | SECURITY DEPOSIT VACUMET 22 RIVERVIEW OFFICE | 9,511.88 | 0.00 | | 0.00 | FA |
| 31. | SECURITY DEPOSIT MALASKY PROP FLORIDA | 3,550.00 | 0.00 | | 0.00 | FA |
| 32. | SECURITY DEPOSIT S. YURASITIS NJ CREW SPACE | 2,250.00 | 0.00 | | 0.00 | FA |
| 33. | SECURITY DEPOSIT SYBIL BURKE DC CREW SPACE | 2,350.00 | 0.00 | | 0.00 | FA |
| 34. | SECURITY DEPOSIT SHIRLEY VENTURES DC | 3,547.75 | 0.00 | | 0.00 | FA |
| 35. | WOODS RESTORATION 401K PLAN (HARTFORD) | 2,447.00 | 0.00 | | 0.00 | FA |
| 36. | LITIGATION RE ACCOUNTS RECEIVABLE | 188,339.93 | 18,833.00 | | 26,949.21 | FA |
| 37. | AUTOS, TRUCKS | 378,702.00 | 0.00 | | 0.00 | FA |
| 38. | OFFICE EQUIPMENT | 18,363.00 | 0.00 | | 0.00 | FA |
| 39. | INVENTORY | 217,035.00 | 0.00 | | 0.00 | FA |
| 40. | PUBLIC SALE OF ASSETS | 0.00 | 500,000.00 | | 511,449.04 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **10-28457**
Case Name:  **WRS HOLDINGS, LLC**

For Period Ending:  **06/10/2020**

Judge:  **John K. Sherwood**

Trustee Name:  **Charles M. Forman**
Date Filed (f) or Converted (c):  **07/20/2010 (c)**
341(a) Meeting Date:  **07/28/2011**
Claims Bar Date:  **11/12/2010**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 41.    MISCELLANEOUS CREDITS AND REFUNDS (u) | 0.00 | 0.00 | | 5,782.29 | FA |
| 42.    BANK OF AMERICA ACCOUNT (u) | 61,000.00 | 2,000.00 | | 61,068.10 | FA |
| 43.    POST PETITION TRANSFERS v TAXING AUTHORITIES (u) | 0.00 | 0.00 | | 16,181.20 | FA |
| 44.    CLAIM v. INSIDERS (u) | 0.00 | 0.00 | | 0.00 | FA |
| 45.    VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 46.    TIMESHARE (u) | Unknown | 0.00 | | 0.00 | FA |
| 47.    PREFERENCE ACTIONS (u) | 0.00 | 0.00 | | 7,700.00 | FA |
| 48.    12-1638 FORMAN V. UNITED STATES OF AMERICA (u) | 207,347.50 | 207,347.50 | | 207,347.50 | FA |
| 49.    12-1637 FORMAN V STATE OF NJ (u) | 36,994.14 | 3,699.00 | | 19,078.53 | FA |
| 50.    12-1618  FORMAN V HOME DEPOT (u) | 38,203.29 | 3,820.00 | | 20,000.00 | FA |
| 51.    12-1617 FORMAN V. CELLCO PARTNERSHIP (u) | 25,696.34 | 2,569.00 | | 1,500.00 | FA |
| 52.    12-1615 FORMAN V. PRECISE MANAGEMENT (u) | 17,118.00 | 1,711.00 | | 0.00 | FA |
| 53.    12-1614 FORMAN V. PARADISE HOME IMP. (u) | 59,240.90 | 5,924.00 | | 0.00 | FA |
| 54.    12-1613 FORMAN V TCB VENTURES (u) | 17,500.00 | 1,750.00 | | 0.00 | FA |
| 55.    12-1612 FORMAN V INNOVATIVE MECHANICAL (u) | 22,820.00 | 2,280.00 | | 0.00 | FA |
| 56.    12-1611 THE T GROUP (u) | 20,000.00 | 2,000.00 | | 0.00 | FA |
| 57.    12-1610 CONTRACT HARDWARE (u) | 31,956.76 | 3,195.00 | | 0.00 | FA |
| 58.    12-1609  FORMAN V WIM SCOTSMAN (u) | 32,370.92 | 3,237.00 | | 32,370.92 | FA |
| 59.    12-1608 FORMAN V SUPERIOR CONCRETE (u) | 42,175.00 | 4,217.00 | | 0.00 | FA |
| 60.    12-1607 FORMAN V KESSLER ET AL (u) | 100,000.00 | 10,000.00 | | 16,499.87 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No: 10-28457**                                                 Judge: **John K. Sherwood**                    Trustee Name: **Charles M. Forman**
**Case Name: WRS HOLDINGS, LLC**                                                              Date Filed (f) or Converted (c): **07/20/2010 (c)**
                                                                                              341(a) Meeting Date: **07/28/2011**
**For Period Ending: 06/10/2020**                                                             Claims Bar Date: **11/12/2010**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 61. | 12-1606 FORMAN V WOODS BROS (u) | 1,473,475.02 | 147,347.00 | | 700,000.00 | FA |
| 62. | 12-1605 FORMAN V PROFESSIONAL PAINTING (u) | 57,280.56 | 5,728.00 | | 0.00 | FA |
| 63. | TIMESHARE (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 64. | 13-1349 FORMAN V HICKS (u) | 29,363.44 | 2,936.34 | | 0.00 | FA |
| 65. | PURCHASE OF DEFAULT JUDGMENTS - REF. ASSETS #1, #17, #34, #35, #38 & #41 (u) | 0.00 | 6,750.00 | | 6,625.17 | FA |
| 66. | PURCHASE OF REMNANT ASSETS (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 67. | 2005 FORD ESCAPE VIN#1FMYUO2Z95KB16582 | 4,235.00 | 0.00 | OA | 0.00 | FA |
| 68. | 2006 FORD F-150 VIN#1FTPX14516NA75615 | 5,838.00 | 0.00 | OA | 0.00 | FA |
| INT. | Post-Petition Interest Deposits (u) | Unknown | NA | | 84.86 | FA |

                                                                                                                                   **Gross Value of Remaining Assets**

**TOTALS (Excluding Unknown Values)**                          6,187,108.64          1,679,602.84                    1,909,849.13                    0.00

---

Re Prop. #20   ORIGINAL AMOUNT 2,379,698.58  LESS ACCOUNTS FOR COLLECTION IN ASSET #17 (188339.93);ESTIMATED COLLECTION OF 30% (657,407.00) AND ESTATE TO KEEP 30%  OF COLLECTIONS (197,222.00).
Asset filed in WRS, LLC #10-28461
   Re Prop. #21   Asset filed in WRS, LLC #10-28461
   Re Prop. #22   Asset filed in WRS, LLC #10-28461
   Re Prop. #23   Asset filed in WRS, LLC #10-28461
   Re Prop. #24   Asset filed in WRS, LLC #10-28461
   Re Prop. #25   Asset filed in WRS, LLC #10-28461
   Re Prop. #26   Asset filed in WRS, LLC #10-28461
   Re Prop. #27   Asset filed in WRS, LLC #10-28461
   Re Prop. #28   Asset filed in WRS, LLC #10-28461
   Re Prop. #29   Asset filed in WRS, LLC #10-28461
   Re Prop. #30   Asset filed in WRS, LLC #10-28461

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **10-28457**                    Judge:  **John K. Sherwood**                    Trustee Name:  **Charles M. Forman**
Case Name:  **WRS HOLDINGS, LLC**                                              Date Filed (f) or Converted (c):  **07/20/2010 (c)**
                                                                       341(a) Meeting Date:  **07/28/2011**
For Period Ending:  **06/10/2020**                                          Claims Bar Date:  **11/12/2010**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #31   Asset filed in WRS, LLC #10-28461
Re Prop. #32   Asset filed in WRS, LLC #10-28461
Re Prop. #33   Asset filed in WRS, LLC #10-28461
Re Prop. #34   Asset filed in WRS, LLC #10-28461
Re Prop. #35   Asset filed in WRS, LLC #10-28461
Re Prop. #36   ORIGINALLY INCLUDED IN ASSET #1 - SEPARATED WHEN LITIGATION COMMENCED - SEE CHART
Asset filed in WRS, LLC #10-28461
Re Prop. #37   Asset filed in WRS, LLC #10-28461
Bifurcated (see Assets 67 and 68)
Re Prop. #38   INCLUDED IN #21
Asset filed in WRS, LLC #10-28461
Re Prop. #39   INCLUDED IN #21
Asset filed in WRS, LLC #10-28461
Re Prop. #40   INCLUDES #18, 19, 20
Asset filed in WRS, LLC #10-28461
Re Prop. #41   Asset filed in WRS, LLC #10-28461
Re Prop. #42   Asset filed in WRS, LLC #10-28461
Re Prop. #43   Asset filed in WRS, LLC #10-28461
Re Prop. #44   Asset filed in WRS, LLC #10-28461
Re Prop. #45   Asset filed in WRS, LLC #10-28461
Re Prop. #46   Asset filed in WRS, LLC #10-28461
Re Prop. #47   Asset filed in WRS, LLC #10-28461
Re Prop. #48   Asset filed in WRS, LLC #10-28461
Re Prop. #49   Asset filed in WRS, LLC #10-28461
Re Prop. #50   Asset filed in WRS, LLC #10-28461
Re Prop. #51   Asset filed in WRS, LLC #10-28461
Re Prop. #52   DEFAULT JUDGMENT ENTERED
Asset filed in WRS, LLC #10-28461
Re Prop. #53   DEFAULT JUDGMENT ENTERED
Asset filed in WRS, LLC #10-28461
Re Prop. #54   Asset filed in WRS, LLC #10-28461
Re Prop. #55   Asset filed in WRS, LLC #10-28461
Re Prop. #56   DEFAULT JUDGMENT ENTERED

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **10-28457**                    Judge:  **John K. Sherwood**                    Trustee Name:  **Charles M. Forman**
Case Name:  **WRS HOLDINGS, LLC**                                                              Date Filed (f) or Converted (c): **07/20/2010 (c)**
                                                                                                      341(a) Meeting Date: **07/28/2011**
For Period Ending:  **06/10/2020**                                                            Claims Bar Date: **11/12/2010**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Asset filed in WRS, LLC #10-28461**
Re Prop. #57   Asset filed in WRS, LLC #10-28461
Re Prop. #58   Asset filed in WRS, LLC #10-28461
Re Prop. #59   DEFAULT JUDGMENT
**Asset filed in WRS, LLC #10-28461**
Re Prop. #60   Asset filed in WRS, LLC #10-28461
Re Prop. #61   Asset filed in WRS, LLC #10-28461
Re Prop. #62   Asset filed in WRS, LLC #10-28461
Re Prop. #63   Asset filed in WRS, LLC #10-28461
Re Prop. #64   Asset filed in WRS, LLC #10-28461
Re Prop. #65   Asset filed in WRS, LLC #10-28461
Re Prop. #66   Asset filed in WRS, LLC #10-28461
Re Prop. #INT   Asset filed in WRS, LLC #10-28461

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**LEAD CASE FOR SUBSTANTIVELY CONSOLIDATED CASES :10-28461, 10-28465, 10-28471, 10-28474, 10-28476, 10-28478**

**NOTE - ASSETS OF WRS, LLC ADDED TO LEAD CASE IN ERROR AND VOIDED - NO ASSETS SCHEDULED ON WRS, HOLDING, LLC**

**TRUSTEE'S FINAL REPORT FILED 4/5/19**

**MEH>KRL**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **10-28457**

Case Name:  **WRS HOLDINGS, LLC**

Judge:  **John K. Sherwood**

Trustee Name:  **Charles M. Forman**

Date Filed (f) or Converted (c):  **07/20/2010 (c)**

341(a) Meeting Date:  **07/28/2011**

Claims Bar Date:  **11/12/2010**

For Period Ending:  **06/10/2020**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Initial Projected Date of Final Report(TFR) : 06/30/2014          Current Projected Date of Final Report(TFR) :  03/31/2019

Trustee's Signature          /s/Charles M. Forman          **Date:**  06/10/2020

Charles M. Forman
365 West Passaic Street
Suite 400
Rochelle Park, NJ 07662
Phone : (201) 845-1000

**Exhibit 8**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman | |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******3512 | |
| **Taxpayer ID No:** **-***7189 | **Account Name** Checking Account | |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/13/2016 | | Transfer from Union Bank | Transfer of funds | 9999-000 | 333,345.06 | | 333,345.06 |
| 12/30/2016 | 55001 | C. MARINO, INC. | STORAGE OF RECORDS NOV & DEC | 2410-000 | | 754.00 | 332,591.06 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 235.09 | 332,355.97 |
| 01/17/2017 | 55002 | C. MARINO, INC. | STORAGE OF RECORDS JANUARY 2017 | 2410-000 | | 377.00 | 331,978.97 |
| 02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 382.68 | 331,596.29 |
| 03/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 381.59 | 331,214.70 |
| 03/28/2017 | 55003 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | Bond Premium | 2300-000 | | 86.57 | 331,128.13 |

|  | Page Subtotals | 333,345.06 | 2,216.93 |
|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **10-28457** | Trustee Name: **Charles M. Forman** |
| Case Name: **WRS HOLDINGS, LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********3512** |
| Taxpayer ID No: **\*\*-\*\*\*7189** | Account Name **Checking Account** |
| For Period Ending: **6/10/2020** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 381.15 | 330,746.98 |
| 05/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 380.61 | 330,366.37 |
| 05/05/2017 | 55004 | C. MARINO, INC. | STORAGE OF RECORDS FEB - MAY | 2410-000 | | 1,508.00 | 328,858.37 |
| 06/05/2017 | 55005 | AMBROSE PINE LLC | PARTIAL PAYMENT SECURED CLAIM | 4210-000 | | 19,808.11 | 309,050.26 |
| 06/05/2017 | 55006 | CHARLES M. FORMAN | FIRST INTERIM TRUSTEE FEE PER ORDER 5-31-17 | 2100-000 | | 69,600.00 | 239,450.26 |
| 06/05/2017 | 55007 | FORMAN HOLT ELIADES & YOUNGMAN | FIRST INTERIM FEE APPLICATION ORDER 5-31-17 | 3110-000 | | 49,022.50 | 190,427.76 |
| 06/05/2017 | 55008 | FORMAN HOLT ELIADES & YOUNGMAN | FIRST ATTORNEY APPLICATION FOR EXPENSES ORDER 5-31-17 | 3120-000 | | 548.72 | 189,879.04 |
| 06/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 378.89 | 189,500.15 |
| | | | Page Subtotals | | 0.00 | 141,627.98 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **10-28457** | Trustee Name: **Charles M. Forman** |
| Case Name: **WRS HOLDINGS, LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*3512** |
| Taxpayer ID No: **\*\*-\*\*\*7189** | Account Name **Checking Account** |
| For Period Ending: **6/10/2020** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/23/2017 | 55009 | C. MARINO, INC. | STORAGE OF RECORDS JUNE | 2410-000 | | 377.00 | 189,123.15 |
| 07/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 315.59 | 188,807.56 |
| 07/05/2017 | 55010 | C. MARINO, INC. | STORAGE OF RECORDS JULY | 2410-000 | | 377.00 | 188,430.56 |
| 08/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 217.11 | 188,213.45 |
| 08/16/2017 | 55011 | C. MARINO, INC. | STORAGE OF RECORDS - AUGUST 2017 | 2410-000 | | 377.00 | 187,836.45 |
| 09/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 216.45 | 187,620.00 |
| 09/06/2017 | 55012 | C. MARINO, INC. | STORAGE OF RECORDS - SEPT 2017 | 2410-000 | | 377.00 | 187,243.00 |
| | | | | Page Subtotals | 0.00 | 2,257.15 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **10-28457** | |
| Case Name: **WRS HOLDINGS, LLC** | |
| Taxpayer ID No: **\*\*-\*\*\*7189** | |
| For Period Ending: **6/10/2020** | |

| | |
|---|---|
| Trustee Name: **Charles M. Forman** |
| Bank Name: **Texas Capital Bank** |
| Account Number/CD#: **\*\*\*\*\*\*3512** |
| Account Name **Checking Account** |
| Blanket bond (per case limit): **5,000,000.00** |
| Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 215.68 | 187,027.32 |
| 10/05/2017 | 55013 | C. MARINO, INC. | STORAGE OF RECORDS - OCT 2017 | 2410-000 | | 377.00 | 186,650.32 |
| 11/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 214.94 | 186,435.38 |
| 11/09/2017 | 55014 | EISNER AMPER LLP - NJ 111 WOOD AVENUE SOUTH ISELIN , NJ 08830-2700 | ACCOUNTANTS FOR TRUSTEE FEES PER 11/2/17 ORDER | 3410-000 | | 8,104.00 | 178,331.38 |
| 11/09/2017 | 55015 | EISNER AMPER LLP - NJ 111 WOOD AVENUE SOUTH ISELIN , NJ 08830-2700 | ACCOUNTANTS FOR TRUSTEE EXPENSES PER 11/2/17 ORDER | 3420-000 | | 155.34 | 178,176.04 |
| 11/17/2017 | 55016 | C. MARINO, INC. | STORAGE OF RECORDS - NOV 2017 | 2410-000 | | 377.00 | 177,799.04 |
| 11/28/2017 | [65] | RECOVERY ANALYTICS LLC | PURCHASE OF DEFAULT JUDGMENTS | 1229-000 | 6,750.00 | | 184,549.04 |

| | | | | Page Subtotals | 6,750.00 | 9,443.96 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)                                                                **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|---|
| Case Name: | WRS HOLDINGS, LLC | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******3512 |
| Taxpayer ID No: | **-***7189 | | | Account Name | Checking Account |
| For Period Ending: | 6/10/2020 | | | Blanket bond (per case limit): | 5,000,000.00 |
| | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/28/2017 | 55017 | AMBROSE PINE, INC.<br>Ambrose Pine, Inc. c/o Joseph P. Gaffigan, President 15W248 62nd Street Burr Ridge, IL 60527 Ambrose Pine, Inc. c/o Joseph P. Gaffigan, President        Claimant History | FULL & FINAL PAYMENT OF SUPERPRIORITY CLAIM PER 11/21/17 ORDER | 4210-000 | | 80,000.00 | 104,549.04 |
| 12/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 211.82 | 104,337.22 |
| 12/07/2017 | 55018 | C. MARINO, INC. | STORAGE OF RECORDS - DEC 2017 | 2410-000 | | 377.00 | 103,960.22 |
| 12/11/2017 | 55019 | Trenk, DiPasquale Webster, Della Fera & Sodono, P.C. | ATTORNEY FOR TRUSTEE FEES PER 3/9/12 ORDER | 3210-000 | | 13,191.50 | 90,768.72 |
| 12/11/2017 | 55020 | Trenk, DiPasquale Webster, Della Fera & Sodono, P.C. | ATTORNEY FOR TRUSTEE EXPENSES PER 3/9/12 ORDER | 3220-000 | | 748.52 | 90,020.20 |
| 12/20/2017 | [66] | OAK POINT PARTNERS, INC. | PURCHASE OF REMNANT ASSETS | 1290-000 | 10,000.00 | | 100,020.20 |
| 01/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 124.50 | 99,895.70 |
| 01/18/2018 | 55021 | C. MARINO, INC. | STORAGE OF RECORDS - JAN 2017 | 2410-000 | | 377.00 | 99,518.70 |
| | | | Page Subtotals | | 10,000.00 | 95,030.34 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **10-28457** | |
| Case Name: **WRS HOLDINGS, LLC** | |
| | Trustee Name: **Charles M. Forman** |
| | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*3512** |
| Taxpayer ID No: **\*\*-\*\*\*7189** | Account Name **Checking Account** |
| For Period Ending: **6/10/2020** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 02/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 114.82 | 99,403.88 |
| 02/13/2018 | 55022 | AMBROSE PINE, INC. Ambrose Pine, Inc. c/o Joseph P. Gaffigan, President 15W248 62nd Street Burr Ridge, IL 60527 Ambrose Pine, Inc. c/o Joseph P. Gaffigan, President        Claimant History | 1/2 PROCEEDS OF SALE OF REMNANT ASSETS PER SETTLEMENT DATED 11/21/17 | 4210-000 | | 5,000.00 | 94,403.88 |
| 02/13/2018 | 55023 | AMBROSE PINE, INC. | 1/2 PROCEEDS OF SALE OF JUDICIAL LIENS PER SETTLEMENT DATED 11/21/17 | 4210-000 | | 3,312.58 | 91,091.30 |
| 02/22/2018 | 55024 | C. MARINO, INC. | STORAGE OF RECORDS - FEB 2017 | 2410-000 | | 377.00 | 90,714.30 |
| 03/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 114.39 | 90,599.91 |
| 03/14/2018 | 55025 | RECOVERY ANALYTICS | REFUND FOR PURCHASE OF DEFAULT JUDGMENTS | 1229-000 | (124.83) | | 90,475.08 |
| 03/15/2018 | 55026 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST. SUITE 420 NEW ORLEANS, LA 70139 | Bond Premium 1/1/18 - 1/1/19 No: 016026384 | 2300-000 | | 32.91 | 90,442.17 |
| | | | Page Subtotals | | (124.83) | 8,951.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-28457 | |
| **Case Name:** WRS HOLDINGS, LLC | |
| **Taxpayer ID No:** **-***7189 | |
| **For Period Ending:** 6/10/2020 | |

| | |
|---|---|
| **Trustee Name:** Charles M. Forman | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******3512 | |
| **Account Name** Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/19/2018 | 55027 | C. MARINO, INC. | STORAGE OF RECORDS - MARCH 2018 | 2410-000 | | 377.00 | 90,065.17 |
| 04/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 113.70 | 89,951.47 |
| 04/06/2018 | 55028 | C. MARINO, INC. | STORAGE OF RECORDS - APRIL 2018 | 2410-000 | | 377.00 | 89,574.47 |
| 05/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 108.74 | 89,465.73 |
| 05/11/2018 | 55029 | C. MARINO, INC. | STORAGE OF RECORDS - MAY 2018 | 2410-000 | | 377.00 | 89,088.73 |
| 06/04/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 102.84 | 88,985.89 |
| 06/15/2018 | 55030 | C. MARINO, INC. | STORAGE OF RECORDS - JUNE 2018 | 2410-000 | | 377.00 | 88,608.89 |
| | | | Page Subtotals | | 0.00 | 1,833.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|---|---|
| Case Name: | WRS HOLDINGS, LLC | | | | Bank Name: | Texas Capital Bank |
| | | | | | Account Number/CD#: | ******3512 |
| | | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7189 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/10/2020 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 102.26 | 88,506.63 |
| 07/23/2018 | 55031 | C. MARINO, INC. | STORAGE OF RECORDS - JULY 2018 | 2410-000 | | 377.00 | 88,129.63 |
| 08/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 101.77 | 88,027.86 |
| 08/22/2018 | 55032 | C. MARINO, INC. | STORAGE OF RECORDS - AUGUST 2018 | 2410-000 | | 377.00 | 87,650.86 |
| 09/04/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 101.23 | 87,549.63 |
| 09/17/2018 | 55033 | C. MARINO, INC. | STORAGE OF RECORDS - SEPT 2018 | 2410-000 | | 377.00 | 87,172.63 |
| 10/10/2018 | 55034 | C. MARINO, INC. | STORAGE OF RECORDS - OCTOBER 2018 | 2410-000 | | 377.00 | 86,795.63 |
| 11/12/2018 | 55035 | C. MARINO, INC. | STORAGE OF RECORDS - NOVEMBER 2018 | 2410-000 | | 377.00 | 86,418.63 |
| | | | Page Subtotals | | 0.00 | 2,190.26 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **10-28457** | |
| Case Name: | **WRS HOLDINGS, LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*7189** | |
| For Period Ending: | **6/10/2020** | |

| | |
|---|---|
| Trustee Name: | **Charles M. Forman** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*3512** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/10/2018 | 55036 | C. MARINO, INC. | STORAGE OF RECORDS - DECEMBER 2018 | 2410-000 | | 377.00 | 86,041.63 |
| 01/08/2019 | 55037 | C. MARINO, INC. | STORAGE OF RECORDS - JAN 2019 | 2410-000 | | 377.00 | 85,664.63 |
| 02/11/2019 | 55038 | C. MARINO, INC. | STORAGE OF RECORDS - FEB 2019 | 2410-000 | | 377.00 | 85,287.63 |
| 03/14/2019 | 55039 | C. MARINO, INC. | STORAGE OF RECORDS - MARCH 2019 | 2410-000 | | 377.00 | 84,910.63 |
| 04/01/2019 | 55040 | C. MARINO, INC. | DESTRUCTION OF RECORDS / SERVERS INV# 1372 (FINAL) | 2410-000 | | 1,171.00 | 83,739.63 |
| 04/06/2020 | 55041 | CHARLES M. FORMAN, CHAPTER 7 TRUSTEE P.O. Box 627 Paramus, NJ 07653 | Trustee's Compensation | 2100-000 | | 10,945.47 | 72,794.16 |
| 04/06/2020 | 55042 | Charles M. Forman, as Assignee of LeClairRyan 66 Route 17 North, First Floor Paramus, NJ 07652 | ATTY FOR TRUSTEE FEES | 3110-000 | | 15,000.00 | 57,794.16 |
| 04/06/2020 | 55043 | FORMAN HOLT | ATTY FOR TRUSTEE FEES | 3110-000 | | 20,000.00 | 37,794.16 |
| | | | Page Subtotals | | 0.00 | 48,624.47 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **10-28457** | |
| Case Name: | **WRS HOLDINGS, LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*7189** | |
| For Period Ending: | **6/10/2020** | |

| | |
|---|---|
| Trustee Name: | **Charles M. Forman** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*3512** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/06/2020 | 55044 | Charles M. Forman, as Assignee of LeClairRyan<br>66 Route 17 North, First Floor<br>Paramus, NJ 07652 | ATTY FOR TRUSTEE EXPENSES | 3120-000 | | 141.69 | 37,652.47 |
| 04/06/2020 | 55045 | FORMAN HOLT | ATTY FOR TRUSTEE EXPENSES | 3120-000 | | 785.75 | 36,866.72 |
| 04/06/2020 | 55046 | NORRIS MCLAUGHLIN & MARCUS, PA | ATTY FOR TRUSTEE FEES (CH 11) | 6210-000 | | 5,797.77 | 31,068.95 |
| 04/06/2020 | 55047 | TRENK, DIPASQUALE, WEBSTER, DELLA FERA & SODONO, P.C. | | 6210-000 | | 10,941.72 | 20,127.23 |
| 04/06/2020 | 55048 | NORRIS MCLAUGHLIN & MARCUS, PA | ATTY FOR TRUSTEE EXPENSES (CH 11) | 6220-000 | | 142.85 | 19,984.38 |
| 04/06/2020 | 55049 | TRENK, DIPASQUALE, WEBSTER, DELLA FERA & SODONO, P.C. | | 6220-000 | | 1,660.22 | 18,324.16 |
| 04/06/2020 | 55050 | AMPER, POLITZINER & MATTIA, LLP | ACCOUNTANT FOR TRUSTEE FEES (CH 11) | 6410-000 | | 4,935.03 | 13,389.13 |
| 04/06/2020 | 55051 | AMPER, POLITZINER & MATTIA, LLP | ACCOUNTANT FOR TRUSTEE EXPENSES (CH 11) | 6420-000 | | 70.98 | 13,318.15 |
| | | | Page Subtotals | | 0.00 | 24,476.01 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-28457 | | | Trustee Name: | Charles M. Forman |
| Case Name: | WRS HOLDINGS, LLC | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******3512 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7189 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/10/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/06/2020 | 55052 | United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 | | 2950-000 | | 650.00 | 12,668.15 |
| 04/06/2020 | 55053 | State of Connecticut, Department of Labor Unemployment Compensation Division 200 Folly Brook Blvd Wethersfield, CT 06109 | | 6820-000 | | 24.97 | 12,643.18 |
| 04/06/2020 | 55054 | United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 | | 2950-000 | | 650.00 | 11,993.18 |
| 04/06/2020 | 55055 | United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 | | 2950-000 | | 650.00 | 11,343.18 |
| | | | Page Subtotals | | 0.00 | 1,974.97 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)                                        **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **10-28457**
Case Name:  **WRS HOLDINGS, LLC**

Taxpayer ID No:  **\*\*-\*\*\*7189**
For Period Ending:  **6/10/2020**

Trustee Name:  **Charles M. Forman**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*3512**
Account Name  **Checking Account**
Blanket bond (per case limit):  **5,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/06/2020 | 55056 | United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 | | 2950-000 | | 650.00 | 10,693.18 |
| 04/06/2020 | 55057 | United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 | | 2950-000 | | 650.00 | 10,043.18 |
| 04/06/2020 | 55058 | STATE OF CONNECTICUT 200 Folly Brook Blvd Wethersfield , CT 06109 | | 6820-000 | | 78.98 | 9,964.20 |
| 04/06/2020 | 55059 | United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 | | 2950-000 | | 650.00 | 9,314.20 |
| | | | Page Subtotals | | 0.00 | 2,028.98 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | WRS HOLDINGS, LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******3512 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7189 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/10/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/06/2020 | 55060 | Shirley Venture #1, L.P. (ADMINISTRATIVE) c/o Leon Koutsouftikis, Esq. Magruder, Cook, Carmody & Koutsouftikis 1889 Preston White Dr Ste 200 Reston, VA 20191 | | 2990-000 | | 4,496.99 | 4,817.21 |
| 04/06/2020 | 55061 | United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 United States Trustee (ADMINISTRATIVE) One Newark Center Suite 2100 Newark, NJ 07102 | | 2950-000 | | 650.00 | 4,167.21 |
| 04/06/2020 | 55062 | Indian River County Tax Collector PO Box 1509 Vero Beach, FL 32961 | Disb of 100.00% to Claim #00057 | 4220-000 | | 2,644.68 | 1,522.53 |
| 04/06/2020 | 55063 | Indian River County Tax Collector PO Box 1509 Vero Beach, FL 32961 | Disb of 100.00% to Claim #00058 | 4220-000 | | 1,522.53 | 0.00 |

| | | | Page Subtotals | 0.00 | 9,314.20 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| COLUMN TOTALS | 349,970.23 | 349,970.23 |
| Less:Bank Transfer/CD's | 333,345.06 | 0.00 |
| SUBTOTALS | 16,625.17 | 349,970.23 |
| Less: Payments to Debtors | | 0.00 |
| Net | 16,625.17 | 349,970.23 |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******3679 |
| **Taxpayer ID No:** **-***7189 | **Account Name** Money Market Account |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/07/2010 | [20] | JOSEPH DICKERSON JR | ACCOUNT RECEIVABLE | 1121-000 | 180.00 | | 180.00 |
| 09/07/2010 | [20] | RICHARD & ELAINE LOVETT | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 205.00 |
| 09/07/2010 | [20] | AMERICAN BANKERS INSURANCE CO OF FLA | ACCOUNT RECEIVABLE | 1121-000 | 552.51 | | 757.51 |
| 09/07/2010 | [20] | GREAT NORTHERN INSURANCE CO. (CHUBB) | ACCOUNTS RECEIVABLE DIGONIS | 1121-000 | 1,378.72 | | 2,136.23 |
| 09/07/2010 | [20] | SELECTIVE INSURANCE COMPANY OF AM | ACCOUNT RECEIVABLE RE: PEQUANNOCK VALLEY | 1121-000 | 549.50 | | 2,685.73 |
| 09/07/2010 | [20] | CHURCH HOME OF HARTFORD INC | ACCOUNT RECEIVABLE SEABURY | 1121-000 | 25,919.80 | | 28,605.53 |
| 09/07/2010 | | Transfer to Acct #...3682 | TRANSFER TO WRITE CHECKS | 9999-000 | | 11,000.00 | 17,605.53 |
| 09/09/2010 | [20] | EXPRESS COUNTERTOPS KITCHEN | ACCOUNTS RECEIVABLE | 1121-000 | 988.44 | | 18,593.97 |
| 09/09/2010 | [20] | ACE USA | ACCOUNT RECEIVABLE RE: AMS PINNACLE/AMERICAN MANAGEMENT | 1121-000 | 1,640.67 | | 20,234.64 |
| 09/09/2010 | [20] | THE MASSACHUSETTS BAY INS CO. | ACCOUNT RECEIVABLE RE: HULBROCK 1494 | 1121-000 | 1,826.95 | | 22,061.59 |
| | | | Page Subtotals | | 33,061.59 | 11,000.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******3679 |
| **Taxpayer ID No:** **-***7189 | **Account Name** Money Market Account |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/16/2010 | | Transfer to Acct #...3682 | TRANSFER TO WRITE CHECKS | 9999-000 | | 17,896.50 | 4,165.09 |
| 09/21/2010 | [20] | THE HARTFORD | ACCOUNT RECEIVABLE CLAM RE MUCHA # YXZDP56307 | 1121-000 | 797.33 | | 4,962.42 |
| 09/27/2010 | [20] | N B PEASE & CO. | ACCOUNT RECEIVABLE | 1121-000 | 200.00 | | 5,162.42 |
| 09/27/2010 | [26] | FIRST JERSEY CREDIT UNION | ACCOUNT RECEIVABLE | 1121-000 | 4,016.36 | | 9,178.78 |
| 09/27/2010 | [20] | NB PEASE & CO. | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 9,278.78 |
| 09/27/2010 | [40] | RANDY L. FRIDKIS AUCTIONS LLC | PARTIAL SALE PROCEEDS | 1129-000 | 200,000.00 | | 209,278.78 |
| 09/28/2010 | [20] | AMICA MUTUAL INSURANCE CO | ACCOUNTS RECEIVABLE BABCOCK | 1121-000 | 716.46 | | 209,995.24 |
| 09/28/2010 | [20] | AMICA MUTUAL INSURANCE CO | ACCOUNT RECEIVABLE ROBERTSON | 1121-000 | 3,794.64 | | 213,789.88 |
| 09/28/2010 | [20] | AMICA MUTUAL INSURANCE CO | ACCOUNT RECEIVABLE PLOUGH | 1121-000 | 1,732.90 | | 215,522.78 |
| 09/28/2010 | [20] | AMICA MUTUAL INSURANCE CO | ACCOUNT RECEIVABLE JONES | 1121-000 | 250.00 | | 215,772.78 |
| | | | Page Subtotals | | 211,607.69 | 17,896.50 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-28457 | | **Trustee Name:** Charles M. Forman |
| **Case Name:** WRS HOLDINGS, LLC | | **Bank Name:** Bank of America |
| | | **Account Number/CD#:** ******3679 |
| **Taxpayer ID No:** **-***7189 | | **Account Name** Money Market Account |
| **For Period Ending:** 6/10/2020 | | **Blanket bond (per case limit):** 5,000,000.00 |
| | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/28/2010 | [20] | AMICA MUTUAL INSURANCE CO | ACCOUNT RECEIVABLE JONES | 1121-000 | 3,775.26 | | 219,548.04 |
| 09/28/2010 | [20] | AMICA MUTUAL INSURANCE CO | ACCOUNT RECEIVABLE HOLMES | 1121-000 | 3,914.44 | | 223,462.48 |
| 09/28/2010 | [20] | AMICA MUTUAL INSURANCE CO | ACCOUNT RECEIVABLE HUGHES | 1121-000 | 3,914.44 | | 227,376.92 |
| 09/30/2010 | [INT] | BANK OF AMERICA | Interest Rate  0.040 | 1270-000 | 0.04 | | 227,376.96 |
| 09/30/2010 | | Transfer to Acct #...3682 | TRANSFER TO WRITE CHECKS | 9999-000 | | 34,000.00 | 193,376.96 |
| 10/04/2010 | | Transfer to Acct #...3682 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,500.00 | 190,876.96 |
| 10/21/2010 | [40] | RANDY L. FRIDKIS AUCTIONS LLC | BALANCE OF SALE PROCEEDS | 1129-000 | 198,130.04 | | 389,007.00 |
| 10/26/2010 | | Transfer to Acct #...3682 | TRANSFER TO WRITE CHECKS | 9999-000 | | 23,000.00 | 366,007.00 |
| 10/29/2010 | [20] | N.B. PEASE & CO. | ACCOUNT RECEIVABLE | 1121-000 | 200.00 | | 366,207.00 |
| 10/29/2010 | [INT] | BANK OF AMERICA | Interest Rate  0.080 | 1270-000 | 12.83 | | 366,219.83 |
| | | | Page Subtotals | | 209,947.05 | 59,500.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 40)                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******3679 |
| **Taxpayer ID No:** **-***7189 | **Account Name** Money Market Account |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/02/2010 | [20] | RIVHARD & ELAINE LOVETT | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 366,244.83 |
| 11/02/2010 | [20] | JOHN C. MARKEY II | ACCOUNT RECEIVABLE CAREY | 1121-000 | 851.52 | | 367,096.35 |
| 11/11/2010 | [20] | BENJAMIN STEVENS | ACCOUNT RECEIVABLE 3-13-10 FLOOD | 1121-000 | 1,607.40 | | 368,703.75 |
| *11/11/2010 | [20] | JOSEPH DICKERSON | ACCOUNT RECEIVABLE | 1121-000 | 180.00 | | 368,883.75 |
| 11/29/2010 | [20] | N B PEASE & CO. | ACCOUNT RECEIVABLE | 1121-000 | 200.00 | | 369,083.75 |
| 11/30/2010 | [20] | GALLAGHER BASSET SERVICES | ACCOUNT RECEIVABLE CHRIST THE KING | 1121-000 | 27,251.84 | | 396,335.59 |
| 11/30/2010 | [INT] | BANK OF AMERICA | Interest Rate  0.080 | 1270-000 | 24.18 | | 396,359.77 |
| 12/07/2010 | [20] | RICHARD H. LOVETT | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 396,384.77 |
| 12/07/2010 | [20] | OTTERSTEDT AGENCY | ACCOUNT RECEIVABLE | 1121-000 | 771.96 | | 397,156.73 |
| *12/07/2010 | [20] | Reverses Deposit # 27 | ACCOUNT RECEIVABLE | 1121-000 | (180.00) | | 396,976.73 |
| | | | Page Subtotals | | 30,756.90 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)                                                      **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman | |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Bank of America | |
| | **Account Number/CD#:** ******3679 | |
| **Taxpayer ID No:** **-***7189 | **Account Name** Money Market Account | |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2010 | [20] | JOSEPH L DICKERSON JR | ACCOUNT RECEIVABLE | 1121-000 | 180.00 | | 397,156.73 |
| 12/10/2010 | | Transfer to Acct #...3682 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,500.00 | 386,656.73 |
| 12/21/2010 | [41] | VERIZON | MISCELLANEOUS REFUND | 1229-000 | 24.13 | | 386,680.86 |
| 12/21/2010 | [20] | RICHARD H LOVETT | ACCOUNT RECEIVABLE | 1121-000 | 10.00 | | 386,690.86 |
| 12/29/2010 | | Transfer to Acct #...3682 | TRANSFER TO WRITE CHECKS | 9999-000 | | 173,000.00 | 213,690.86 |
| 12/30/2010 | [40] | RANDY L FRIDKIS AUCTIONS | SALE PROCEEDS | 1129-000 | 113,319.00 | | 327,009.86 |
| 12/31/2010 | | RANDY L FRIDKIS AUCTIONS | REIMBURSEMENT OF EXPENSE FOR TITLE | 2990-000 | | (110.00) | 327,119.86 |
| 12/31/2010 | [20] | RICHARD LOVETT | ACCOUNT RECEIVABLE | 1121-000 | 10.00 | | 327,129.86 |
| 12/31/2010 | [20] | STATE FARM FIRE AND CASUALTY | ACCOUNT RECEIVABLE DUNNE | 1121-000 | 1,957.61 | | 329,087.47 |
| 12/31/2010 | [INT] | BANK OF AMERICA | Interest Rate  0.080 | 1270-000 | 25.95 | | 329,113.42 |

| | | | Page Subtotals | | 115,526.69 | 183,390.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 10-28457 | | **Trustee Name:** Charles M. Forman |
| **Case Name:** WRS HOLDINGS, LLC | | **Bank Name:** Bank of America |
| | | **Account Number/CD#:** ******3679 |
| **Taxpayer ID No:** **-***7189 | | **Account Name** Money Market Account |
| **For Period Ending:** 6/10/2020 | | **Blanket bond (per case limit):** 5,000,000.00 |
| | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/05/2011 | [20] | JOSEPH DICKERSON | ACCOUNT RECEIVABLE | 1121-000 | 180.00 | | 329,293.42 |
| 01/05/2011 | [20] | NB PEASE & CO | ACCOUNT RECEIVABLE | 1121-000 | 200.00 | | 329,493.42 |
| 01/07/2011 | [41] | INSURANCE BROKERAGE ANTITRUST LITIGATION | REIMBURSEMENT RE CLASS ACTION CLAIM | 1229-000 | 58.93 | | 329,552.35 |
| 01/07/2011 | [41] | INSURANCE BROKERAGE ANTITRUST LITIGATION | REIMBURSEMENT RE CLASS ACTION CLAIM | 1229-000 | 4.10 | | 329,556.45 |
| 01/31/2011 | [INT] | BANK OF AMERICA | Interest Rate  0.080 | 1270-000 | 21.86 | | 329,578.31 |
| 02/15/2011 | [20] | N.B. PEASE & CO. | ACCOUNT RECEIVABLE RE NELSON PEASE | 1121-000 | 400.00 | | 329,978.31 |
| 02/15/2011 | [20] | VIS/LIBERTY MUTUAL | ACCOUNT RECEIVABLE - JACQUELINE FINE | 1121-000 | 5,173.40 | | 335,151.71 |
| 02/15/2011 | | Transfer to Acct #...3682 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,000.00 | 325,151.71 |
| 02/22/2011 | [20] | RICHARD H LOVETT | ACCOUNT RECEIVABLE | 1121-000 | 10.00 | | 325,161.71 |
| 03/07/2011 | [20] | CHURCH OF ST FRANCIS DE SALES | ACCOUNT RECEIVABLE | 1121-000 | 1,807.00 | | 326,968.71 |
| | | | Page Subtotals | | 7,855.29 | 10,000.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | | Trustee Name: | Charles M. Forman |
| --- | --- | --- | --- | --- | --- |
| Case Name: | WRS HOLDINGS, LLC | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******3679 |
| Taxpayer ID No: | **-***7189 | | | Account Name | Money Market Account |
| For Period Ending: | 6/10/2020 | | | Blanket bond (per case limit): | 5,000,000.00 |
| | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/07/2011 | [20] | GOVINDARAJULU GURRALA | ACCOUNT RECEIVABLE | 1121-000 | 330.00 | | 327,298.71 |
| *03/10/2011 | [20] | TOWN OF ENFIELD | ACCOUNT RECEIVABLE | 1121-000 | 5,000.00 | | 332,298.71 |
| 03/10/2011 | [41] | RELIANT ENERGY | MISCELLANEOUS REFUND OF DEPOSIT INTEREST | 1229-000 | 2.00 | | 332,300.71 |
| 03/10/2011 | [41] | PITNEY BOWES | MISCELANEOUS REFUND | 1229-000 | 93.47 | | 332,394.18 |
| 03/15/2011 | [20] | PRIVILEGE UNDERWRITERS RECIPROCAL EXCH | ACCOUNT RECEIVABLE NJ001022 MUELLER | 1121-000 | 4,280.00 | | 336,674.18 |
| 03/15/2011 | [20] | JOSEPH DICKERSON JR | ACCOUNT RECEIVABLE | 1121-000 | 180.00 | | 336,854.18 |
| 03/16/2011 | [20] | JACK ROSENZWEIG ESTATE | ACCOUNT RECEIVABLE COHEN | 1121-000 | 2,335.01 | | 339,189.19 |
| 03/24/2011 | [20] | TOWN OF ENFIELD | ACCOUNT RECEIVABLE 9-3850E FERMI | 1121-000 | 5,000.00 | | 344,189.19 |
| 03/24/2011 | [20] | RICHARD & ELAINE LOVETT | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 344,214.19 |
| *03/24/2011 | [20] | Reverses Deposit # 48 | ACCOUNT RECEIVABLE | 1121-000 | (5,000.00) | | 339,214.19 |
| | | | Page Subtotals | | 12,245.48 | 0.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | | Trustee Name: | Charles M. Forman |
| Case Name: | WRS HOLDINGS, LLC | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******3679 |
| | | | | Account Name | Money Market Account |
| Taxpayer ID No: | **-***7189 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/10/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/27/2011 | [20] | EQUITY RESIDENTIAL | ACCOUNT RECEIVABLE | 1121-000 | 19,313.56 | | 358,527.75 |
| 03/27/2011 | [20] | EQUITY RESIDENTIAL | ACCOUNT RECEIVABLE | 1121-000 | 9,141.78 | | 367,669.53 |
| 03/27/2011 | [20] | NB PEASE & CO | ACCOUNT RECEIVABLE | 1121-000 | 200.00 | | 367,869.53 |
| *03/29/2011 | | BANK OF AMERICA | BANK ACCOUNT BALANCE TURNOVER | 1229-000 | 61,068.10 | | 428,937.63 |
| 03/29/2011 | [42] | BANK OF AMERICA | BANK ACCOUNT BALANCE TURNOVER | 1229-000 | 61,068.10 | | 490,005.73 |
| *03/29/2011 | | Reverses Deposit # 59 | BANK ACCOUNT BALANCE TURNOVER PRINT ERROR | 1229-000 | (61,068.10) | | 428,937.63 |
| 04/04/2011 | [41] | HOME DEPOT | MISCELLANEOUS REFUND - INCENTIVE PROGRAM PROCEEDS | 1229-000 | 2,648.91 | | 431,586.54 |
| 04/04/2011 | [41] | PITNEY BOWES | MISCELLANEOUS REFUND ACCT 909002157274 | 1229-000 | 293.77 | | 431,880.31 |
| 04/04/2011 | [41] | PITNEY BOWES | MISCELLANEOUS REFUND ACCT 909003504573 | 1229-000 | 216.59 | | 432,096.90 |
| 04/10/2011 | | Transfer to Acct #...3682 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,000.00 | 429,096.90 |
| | | | Page Subtotals | | 92,882.71 | 3,000.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | | | Trustee Name: | Charles M. Forman |
| Case Name: | WRS HOLDINGS, LLC | | | | Bank Name: | Bank of America |
| | | | | | Account Number/CD#: | ******3679 |
| | | | | | Account Name | Money Market Account |
| Taxpayer ID No: | **-***7189 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/10/2020 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/15/2011 | [20] | FIRST INVESTORS FEDERAL SAVINGS | ACCOUNT RECEIVABLE JACOBS | 1121-000 | 38,385.50 | | 467,482.40 |
| 04/21/2011 | [20] | RICHARD & ELAINE LOVETT | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 467,507.40 |
| 04/21/2011 | [20] | ARLENE & WILLIAM O'BRIEN | COLLECTION A/R | 1121-000 | 2,520.68 | | 470,028.08 |
| 05/11/2011 | [20] | N B PEASE & COMPANY | ACCOUNT RECEIVABLE | 1121-000 | 200.00 | | 470,228.08 |
| 05/11/2011 | [20] | JOSEPH DICKERSON JR | ACCOUNT RECEIVABLE | 1121-000 | 180.00 | | 470,408.08 |
| 05/11/2011 | [41] | PITNEY BOWES | ACCOUNT RECEIVABLE | 1229-000 | 244.69 | | 470,652.77 |
| 05/19/2011 | | Transfer to Acct #...3682 | TRANSFER TO WRITE CHECKS | 9999-000 | | 98,633.54 | 372,019.23 |
| 05/26/2011 | [41] | ADT SECURITY | CREDIT BALANCE | 1229-000 | 530.04 | | 372,549.27 |
| 05/26/2011 | | Transfer to Acct #...3682 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,000.00 | 369,549.27 |
| 05/27/2011 | | Transfer to Acct #...3682 | TRANSFER TO WRITE CHECKS | 9999-000 | | 25,000.00 | 344,549.27 |
| | | | Page Subtotals | | 42,085.91 | 126,633.54 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 10-28457 | |
| **Case Name:** | WRS HOLDINGS, LLC | |
| **Taxpayer ID No:** | **-***7189 | |
| **For Period Ending:** | 6/10/2020 | |

| | |
|---|---|
| **Trustee Name:** | Charles M. Forman |
| **Bank Name:** | Bank of America |
| **Account Number/CD#:** | ******3679 |
| **Account Name** | Money Market Account |
| **Blanket bond (per case limit):** | 5,000,000.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/07/2011 | [20] | N B PEASE & CO. | ACCOUNT RECEIVABLE | 1121-000 | 300.36 | | 344,849.63 |
| 06/09/2011 | [20] | RICHARD LOVETT | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 344,874.63 |
| 06/14/2011 | [20] | RICHARD & ELAINE LOVETT | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 344,899.63 |
| 06/28/2011 | [20] | JOSEPH DICKERSON | ACCOUNT RECEIVABLE | 1121-000 | 180.00 | | 345,079.63 |
| 07/07/2011 | [41] | WELLS FARGO FINANCIAL LEASING, INC | REFUND OF PERSONAL PROPERTY TAX | 1229-000 | 445.89 | | 345,525.52 |
| 07/07/2011 | [20] | NB PEASE & CO. | COLLECT A/R | 1121-000 | 200.00 | | 345,725.52 |
| 07/07/2011 | [20] | NEW JERSEY SCHOOLBOARDS ASSOC | COLLECT A/R | 1121-000 | 21,005.11 | | 366,730.63 |
| 07/18/2011 | [20] | RICHARD & ELAINE LOVETT | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 366,755.63 |
| 07/19/2011 | [20] | ST MARY'S CHURCH | ACCOUNT RECEIVABLE | 1121-000 | 32,998.04 | | 399,753.67 |
| 08/18/2011 | [20] | N B PEASE | ACCOUNT RECEIVABLE | 1121-000 | 200.00 | | 399,953.67 |
| | | | Page Subtotals | | 55,404.40 | 0.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|---|
| Case Name: | WRS HOLDINGS, LLC | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******3679 |
| | | | | Account Name | Money Market Account |
| Taxpayer ID No: | **-***7189 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/10/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/26/2011 | [41] | STATE OF NEW YORK - UNCLAIMED FUNDS | UNCLAIMED FUNDS FROM LIBERTY MUTUAL | 1229-000 | 158.19 | | 400,111.86 |
| 08/26/2011 | [20] | RICHARD & ELAINE LOVETT | ACCOUNTS RECEIVABLE ELAINE LOVETT | 1121-000 | 25.00 | | 400,136.86 |
| 09/08/2011 | [20] | RICHARD & ELAINE LOVETT | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 400,161.86 |
| 09/09/2011 | [20] | N B PEASE & CO | ACCOUNT RECEIVABLE | 1121-000 | 200.00 | | 400,361.86 |
| 09/22/2011 | [41] | MB DATA RESTORATION | MISCELLANEOUS REFUNDS\COMMISSIONS | 1229-000 | 1.99 | | 400,363.85 |
| 09/22/2011 | [20] | JOSEPH L DICKERSON JR | ACCOUNTS RECEIVABLE PAYMENT FROM J. DICKERSON | 1121-000 | 180.00 | | 400,543.85 |
| 09/22/2011 | [20] | JOSEPH L DICKERSON | ACCOUNTS RECEIVABLE PAYMENT J. DICKERSON | 1121-000 | 180.00 | | 400,723.85 |
| 10/11/2011 | [20] | N.B. PEASE & CO. | PARTIAL PAYMENT ON ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 400,923.85 |
| 10/11/2011 | [20] | LIBERTY MUTUAL FOR LISA TILLETT | PARTIAL PAYMENT ACCOUNTS RECEIVABLE LISA TILLETT | 1121-000 | 2,429.84 | | 403,353.69 |
| 10/21/2011 | [20] | SELECTIVE INSURANCE COMPANY OF AMERICA | ACCOUNTS RECEIVABLE ALAN SCHARFSTEIN | 1121-000 | 1,426.54 | | 404,780.23 |
| | | | Page Subtotals | | 4,826.56 | 0.00 | |

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 10-28457 | | | **Trustee Name:** | Charles M. Forman | |
| **Case Name:** | WRS HOLDINGS, LLC | | | **Bank Name:** | Bank of America | |
| | | | | **Account Number/CD#:** | ******3679 | |
| **Taxpayer ID No:** | **-***7189 | | | **Account Name** | Money Market Account | |
| **For Period Ending:** | 6/10/2020 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| | | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 512.45 | 404,267.78 |
| 11/15/2011 | [20] | USAA CASUALTY INSURANCE COMPANY | A/R LARRY ZIFF CLAIM#007755098 | 1121-000 | 6,223.75 | | 410,491.53 |
| 11/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 500.99 | 409,990.54 |
| 12/07/2011 | [20] | N. B. PEASE & CO. | PARTIAL PAYMENT ON ACCOUNTS RECEIVABLE | 1121-000 | 400.00 | | 410,390.54 |
| 12/07/2011 | | NEW JERSEY CASUALTY INSURANCE CO. | REFUND INSURANCE PREMIUM M54770-3 Refund Workers Compensation Insurance | 2990-000 | | (13.20) | 410,403.74 |
| 12/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 505.80 | 409,897.94 |
| 01/11/2012 | [20] | JON & PATRICIA JONES | ACCOUNTS RECEIVABLE FOR PATRICIA JONES | 1121-000 | 4,782.48 | | 414,680.42 |
| 01/12/2012 | [20] | METLIFE AUTO&HOME | ACCOUNTS RECEIVABLE FOR JOAN NACHBAUR | 1121-000 | 2,886.21 | | 417,566.63 |
| 01/12/2012 | [20] | N.B. PEASE & CO. | ACCOUNTS RECEIVABLE FOR NELSON PEASE | 1121-000 | 200.00 | | 417,766.63 |
| 01/13/2012 | [20] | SELECTIVE INSURANCE COMPANY OF AMERICA | ACCOUNTS RECEIVABLE RONALD FREY | 1121-000 | 5,304.43 | | 423,071.06 |
| | | | Page Subtotals | | 19,796.87 | 1,506.04 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **10-28457** | |
| Case Name: | **WRS HOLDINGS, LLC** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*7189** | |
| For Period Ending: | **6/10/2020** | |

| | |
|---|---|
| Trustee Name: | **Charles M. Forman** |
| Bank Name: | **Bank of America** |
| Account Number/CD#: | **\*\*\*\*\*\*3679** |
| Account Name | **Money Market Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/31/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 544.40 | 422,526.66 |
| 02/02/2012 | | Transfer to Acct #...3682 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,000.00 | 420,526.66 |
| 02/24/2012 | 1001 | FORMAN HOLT ELIADES & RAVIN | ATTORNEY FEES PER ORDER 2-17-12 PARTIAL PAYMENT - 70% | 3110-000 | | 298,600.00 | 121,926.66 |
| 02/29/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 463.20 | 121,463.46 |
| 03/20/2012 | [20] | N.B. PEASE & CO. | ACCOUNTS RECEIVABLE FOR N. PEASE | 1121-000 | 200.00 | | 121,663.46 |
| 03/30/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 149.41 | 121,514.05 |
| 04/02/2012 | [20] | N. B. PEASE & CO. | ACCOUNTS RECEIVABLE FOR N. PEASE | 1121-000 | 200.00 | | 121,714.05 |
| 04/12/2012 | | INTERNATIONAL SURETIES LTD | BLANKET BOND PREMIUM | 2300-000 | | 393.53 | 121,320.52 |
| | | | Page Subtotals | | 400.00 | 302,150.54 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-28457 | **Trustee Name:** | **Charles M. Forman** |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** | **Bank of America** |
| | **Account Number/CD#:** | ********3679** |
| **Taxpayer ID No:** **-***7189 | **Account Name** | **Money Market Account** |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** | **5,000,000.00** |
| | **Separate bond (if applicable):** | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/18/2012 | | CREDIT ADJUSTMENT | ADJUSTMENT - UNRESOLVED CREDIT ORIGINAL DEPOSIT OF 9-7-10 INCLUDED A 25.00 DEPOSIT FROM RICHARD & ELAINE LOVETT.  THERE WAS A DELAY IN POSTING THE FIRST DEPOSITS TO THAT ACCOUNT DUE TO A DELAY IN THE ORIGINAL OPENING  OF THE ACCOUNT AND THE DEPOSITS DID NOT POST UNTIL THE OPENING ISSU | 2600-000 | | (25.00) | 121,345.52 |
| 04/18/2012 | | Trsf To VIRGINIA HERITAGE BANK | FINAL TRANSFER | 9999-000 | | 121,345.52 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 121,320.52 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 836,397.14 | 836,397.14 |
| Less:Bank Transfer/CD's | 0.00 | 534,875.56 |
| **SUBTOTALS** | 836,397.14 | 301,521.58 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 836,397.14 | 301,521.58 |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman | |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Bank of America | |
| | **Account Number/CD#:** ******3682 | |
| **Taxpayer ID No:** **-***7189 | **Account Name** Checking Account | |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/07/2010 | | Transfer from Acct #4437123679 | TRANSFER TO WRITE CHECKS | 9999-000 | 11,000.00 | | 11,000.00 |
| *09/07/2010 | 2000 | PHOENIX EXCESS & SURPLUS LINE AGENCY | INSURANCE PREMIUMS INV 50643, 50643 LIABILITY FLORIDA & VIRGINIA PROPERTYLIABILITY RE ASSETS | 2420-004 | | 8,932.00 | 2,068.00 |
| 09/16/2010 | | Transfer from Acct #4437123679 | TRANSFER TO WRITE CHECKS | 9999-000 | 17,896.50 | | 19,964.50 |
| 09/16/2010 | 2001 | PHOENIX EXCESS & SURPLUS LINE AGENCY | INSURANCE PREMIUMS INV 50643, 50643 replace check #2000 LIABILITY FLORIDA & VIRGINIA PROPERTYLIABILITY RE ASSETS | 2420-000 | | 8,932.00 | 11,032.50 |
| 09/16/2010 | 2002 | KARL MUENCH | ADMINISTRATIVE SVCS AUG 23 > 9-1-10 | 2990-000 | | 11,032.50 | 0.00 |
| *09/16/2010 | | Reverses Check # 2000 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2420-004 | | (8,932.00) | 8,932.00 |
| 09/21/2010 | 2003 | ARTICLE 9 AGENTS | INV 10649  8-24-10 CORPORATE UCC SEARCHES | 2990-000 | | 745.00 | 8,187.00 |
| 09/30/2010 | | Transfer from Acct #4437123679 | TRANSFER TO WRITE CHECKS | 9999-000 | 34,000.00 | | 42,187.00 |
| *09/30/2010 | 2004 | CONNECTICUT DMV | VEHICLE HISTORY TITLE SEARCH FEE | 2990-000 | | 20.00 | 42,167.00 |
| | | | Page Subtotals | | 62,896.50 | 20,729.50 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **10-28457**
Case Name: **WRS HOLDINGS, LLC**

Taxpayer ID No: **\*\*-\*\*\*7189**
For Period Ending: **6/10/2020**

Trustee Name: **Charles M. Forman**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*3682**
Account Name **Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/30/2010 | 2005 | FLORIDA DMV | VEHICLE HISTORY TITLE SEARCH | 2990-000 | | 15.50 | 42,151.50 |
| 09/30/2010 | 2006 | ALLY FINANCIAL INC. | 2006 CHEVROLET EXPRESS 2500 CARGO VAN - VIN 1GCGG25V16111863 | 4210-000 | | 3,761.82 | 38,389.68 |
| 09/30/2010 | 2007 | ALLY FINANCIAL INC. | 2005 CHEVROLET ASTRO EXTENDED CARGO VAN - VIN 1GCDM19XX5B133162 | 4210-000 | | 857.14 | 37,532.54 |
| 09/30/2010 | 2008 | ALLY FINANCIAL INC. | 2006 DODGE DURANGO VIN 1D8HB58226F130966 | 4210-000 | | 11,646.15 | 25,886.39 |
| 09/30/2010 | 2009 | ALLY FINANCIAL INC. | 2009 CHRYSLER 300 C VIN2C3LA63T09H603238 | 4210-000 | | 24,508.61 | 1,377.78 |
| 10/04/2010 | | Transfer from Acct #4437123679 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,500.00 | | 3,877.78 |
| 10/04/2010 | 2010 | TD BANK | LIEN PAYOFF - 2005 CHEVY  EQUINOX | 4210-000 | | 2,524.18 | 1,353.60 |
| 10/26/2010 | | Transfer from Acct #4437123679 | TRANSFER TO WRITE CHECKS | 9999-000 | 23,000.00 | | 24,353.60 |
| 10/26/2010 | 2011 | CITIZENS BANK | PAYOFF VEHICLE LIEN | 4210-000 | | 1,503.71 | 22,849.89 |
| | | | Page Subtotals | | 25,500.00 | 44,817.11 | |

UST Form 101-7-TDR (10/1/2010) (Page 53)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|---|
| Case Name: | WRS HOLDINGS, LLC | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******3682 |
| Taxpayer ID No: | **-***7189 | | | Account Name | Checking Account |
| For Period Ending: | 6/10/2020 | | | Blanket bond (per case limit): | 5,000,000.00 |
| | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/26/2010 | 2012 | CHASE AUTO FINANCE | VEHICLE LIEN PAYOFF | 4210-000 | | 3,391.26 | 19,458.63 |
| 10/26/2010 | 2013 | TIMOTHY WOODS | 2005 GMC YUKON VEHICLE TITLE | 4210-000 | | 3,237.97 | 16,220.66 |
| 10/26/2010 | 2014 | FORD CREDIT | 2005 FORD F 150 LIEN PAYOFF | 4210-000 | | 2,383.20 | 13,837.46 |
| 10/26/2010 | 2015 | FORD CREDIT | 2006 FORD ESCAPE XLT LIEN PAYOFF | 4210-000 | | 3,210.11 | 10,627.35 |
| 10/26/2010 | 2016 | FORD CREDIT | 2007 FORD EXPLORER XLT LIEN PAYOFF | 4210-000 | | 4,011.60 | 6,615.75 |
| 10/26/2010 | 2017 | FORD CREDIT | 2007 FORD FUSION SE LIEN PAYOFF | 4210-000 | | 3,645.14 | 2,970.61 |
| 10/26/2010 | 2018 | FORD CREDIT | 2005 FORD ESCAPE XLS LIEN PAYOFF | 4210-000 | | 1,066.10 | 1,904.51 |
| 10/26/2010 | 2019 | FORD CREDIT | 2005 FORD E-350 LIEN PAYOFF | 4210-000 | | 793.85 | 1,110.66 |
| 11/22/2010 | 2020 | STEPHANIE SCHREIBER | VEHICLE TITLE REPLACEMENT FEE | 2990-000 | | 110.00 | 1,000.66 |
| 11/29/2010 | [41] | STATE OF FLORIDA | REFUND CHECK 2005 FOR M.V. SEARCH | 1229-000 | 9.50 | | 1,010.16 |
| | | | Page Subtotals | | 9.50 | 21,849.23 | |

UST Form 101-7-TDR (10/1/2010) (Page 54)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman | |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Bank of America | |
| | **Account Number/CD#:** ******3682 | |
| **Taxpayer ID No:** **-***7189 | **Account Name** Checking Account | |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/29/2010 | [41] | NEW JERSEY CASUALTY INSURANCE CO | REFUND INSURANCE PREMIUM M54770-3 Refund Workers Compensation Insurance | 1229-000 | 230.00 | | 1,240.16 |
| 12/10/2010 | | Transfer from Acct #4437123679 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,500.00 | | 11,740.16 |
| 12/10/2010 | 2021 | KENSAAY ASSOCIATES | SUPPLEMENTAL ADMINISTRATIVE RENT | 2410-000 | | 10,000.00 | 1,740.16 |
| 12/10/2010 | 2022 | C. MARINO | TRANSFER AND STORAGE OF RECORDS COST OF BOXES | 2410-000 | | 390.00 | 1,350.16 |
| 12/10/2010 | 2023 | C. MARINO | TRANSFER AND STORAGE OF RECORDS STORAGE DECEMBER | 2410-000 | | 377.00 | 973.16 |
| 12/10/2010 | 2024 | DIVISION OF MOTOR VEHICLES | DUPLICATE TITLE FEE | 2990-000 | | 25.00 | 948.16 |
| *12/20/2010 | | Reverses Check # 2004 | VEHICLE HISTORY TITLE SEARCH FEE | 2990-000 | | (20.00) | 968.16 |
| 12/29/2010 | | Transfer from Acct #4437123679 | TRANSFER TO WRITE CHECKS | 9999-000 | 173,000.00 | | 173,968.16 |
| 12/29/2010 | 2025 | MFC CAPITAL FUNDING | SALE PROCEEDS, INVENTORY, FIXTURES EQUIPMENT & FURNISHINGS | 4210-000 | | 133,724.03 | 40,244.13 |
| 12/29/2010 | 2026 | MFC CAPITAL FUNDING | PROCEEDS OF ACCOUNTS RECEIVABLE | 4210-000 | | 39,391.39 | 852.74 |
| | | | Page Subtotals | | 183,730.00 | 183,887.42 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | | Trustee Name: | Charles M. Forman |
| Case Name: | WRS HOLDINGS, LLC | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******3682 |
| Taxpayer ID No: | **-***7189 | | | Account Name | Checking Account |
| For Period Ending: | 6/10/2020 | | | Blanket bond (per case limit): | 5,000,000.00 |
| | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/08/2011 | 2027 | C. MARINO | STORAGE OF RECORDS | 2410-000 | | 377.00 | 475.74 |
| 02/15/2011 | | Transfer from Acct #4437123679 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,000.00 | | 10,475.74 |
| 02/15/2011 | 2028 | TGS REPORTING INC. | TRANSCRIPT - DEP OF PHILIP WOODS | 2990-000 | | 1,512.45 | 8,963.29 |
| 04/10/2011 | | Transfer from Acct #4437123679 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,000.00 | | 11,963.29 |
| 04/10/2011 | 2029 | C. MARINO | STORAGE OF RECORDS FEB, MAR, APR | 2410-000 | | 1,131.00 | 10,832.29 |
| 04/10/2011 | 2030 | A. ATKINS APPRAISAL CORP. | APPRAISAL FEES PER ORDER 1-19-11 | 3711-000 | | 10,179.25 | 653.04 |
| 05/03/2011 | 2031 | C. MARINO | STORAGE OF RECORDS MAY | 2410-000 | | 377.00 | 276.04 |
| 05/19/2011 | | Transfer from Acct #4437123679 | TRANSFER TO WRITE CHECKS | 9999-000 | 98,633.54 | | 98,909.58 |
| 05/19/2011 | 2032 | MFC CAPITAL FUNDING INC. | SECURED CLAIM | 4210-000 | | 98,909.58 | 0.00 |
| 05/26/2011 | | Transfer from Acct #4437123679 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,000.00 | | 3,000.00 |
| | | | Page Subtotals | | 114,633.54 | 112,486.28 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-28457 | | Trustee Name: | Charles M. Forman |
| Case Name: | WRS HOLDINGS, LLC | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******3682 |
| Taxpayer ID No: | **-***7189 | | Account Name | Checking Account |
| For Period Ending: | 6/10/2020 | | Blanket bond (per case limit): | 5,000,000.00 |
| | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/26/2011 | 2033 | VERITEXT NJ REPORTING | INV 318411 V. TUZZIO JR. | 2990-000 | | 695.85 | 2,304.15 |
| 05/27/2011 | | Transfer from Acct #4437123679 | TRANSFER TO WRITE CHECKS | 9999-000 | 25,000.00 | | 27,304.15 |
| 05/27/2011 | 2034 | INTELYSIS | COMPUTER FORENSIC PRESERVATION SERV INV U-11-11-257 | 2990-000 | | 21,717.99 | 5,586.16 |
| 08/26/2011 | 2035 | C. MARINO | STORAGE OF RECORDS JUNE-SEPT 2011 | 2410-000 | | 1,508.00 | 4,078.16 |
| 09/14/2011 | 2036 | BANK OF AMERICA | DOCUMENT PRODUCTION FEE RE: SUBPOENA U032211000190 | 2990-000 | | 200.14 | 3,878.02 |
| 09/22/2011 | 2037 | STATE OF CONNECTICUT - DMV | DUPLICATE TITLE VIN2CNDL63F56617453 | 2990-000 | | 25.00 | 3,853.02 |
| 09/22/2011 | 2038 | FRANCHISE TAX BOARD | TAXES EIN 20-3657189/2010 | 2820-000 | | 800.00 | 3,053.02 |
| 09/22/2011 | 2039 | COMMISSIONER OF REVENUE SERVICES | TAXES EIN 20-3657189/2010 | 2820-000 | | 250.00 | 2,803.02 |
| 09/22/2011 | 2040 | NYS FILING FEE | TAXES EIN 20-3657189/2010 | 2820-000 | | 25.00 | 2,778.02 |
| | | | Page Subtotals | | 25,000.00 | 25,221.98 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-28457 | | | Trustee Name: | Charles M. Forman |
| Case Name: | WRS HOLDINGS, LLC | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******3682 |
| Taxpayer ID No: | **-***7189 | | | Account Name | Checking Account |
| For Period Ending: | 6/10/2020 | | | Blanket bond (per case limit): | 5,000,000.00 |
| | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/11/2011 | 2041 | PASSAIC COUNTY CLERK | RELEASE OF LEIN v. HASAR LLC CONSTRUCTION LEIN ACCOUNT RECEIVABLE | 2990-000 | | 15.00 | 2,763.02 |
| 10/28/2011 | 2042 | GUARANTEED SUBPOENA SERVICE, INC. | PERSONAL SERVICE ON SELECTIVE INS. INV#20111010102229 | 2990-000 | | 114.95 | 2,648.07 |
| 10/28/2011 | 2043 | GUARANTEED SUBPOENA SERVICE, INC. | PERSONAL SERVICE ON SELECTIVE INS INV#20111010101803 | 2990-000 | | 65.00 | 2,583.07 |
| 10/28/2011 | 2044 | GUARANTEED SUBPOENA SERVICE, INC. | PERSONAL SERVICE ON SELECTIVE INS INV#20111010102134 | 2990-000 | | 65.00 | 2,518.07 |
| 10/28/2011 | 2045 | GUARANTEED SUBPOENA SERVICE, INC. | PERSONAL SERVICE ON SELECTIVE INS INV#20111010102329 | 2990-000 | | 65.00 | 2,453.07 |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 4.12 | 2,448.95 |
| 11/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.03 | 2,445.92 |
| 12/29/2011 | 2046 | VERITEXT NJ REPORTING CO. | INV 328568 K. MUENCH DEPOSITION | 2990-000 | | 614.85 | 1,831.07 |
| | | | Page Subtotals | | 0.00 | 946.95 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-28457 | Trustee Name: | Charles M. Forman |
|---|---|---|---|
| Case Name: | WRS HOLDINGS, LLC | Bank Name: | Bank of America |
| | | Account Number/CD#: | ******3682 |
| Taxpayer ID No: | **-***7189 | Account Name | Checking Account |
| For Period Ending: | 6/10/2020 | Blanket bond (per case limit): | 5,000,000.00 |
| | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.02 | 1,828.05 |
| 01/04/2012 | 2047 | C. MARINO, INC. | STORAGE OF RECORDS OCT2011-JAN2012 OCT, NOV INV#6163, DEC INV#6341, JAN INV#6525 | 2410-000 | | 1,508.00 | 320.05 |
| 01/12/2012 | 2048 | BANK OF AMERICA | DOCUMENT PRODUCTION FEE RE: SUBPOENA U080811000846 | 2990-000 | | 64.81 | 255.24 |
| 01/31/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1.58 | 253.66 |
| 02/02/2012 | | Transfer from Acct #4437123679 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,000.00 | | 2,253.66 |
| 02/02/2012 | 2049 | C. MARINO, INC. | STORAGE OF RECORDS FEB. INV#6702 | 2410-000 | | 377.00 | 1,876.66 |
| 02/03/2012 | [20] | N.B. PEASE & CO. | PARTIAL PAYMENT ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 2,076.66 |
| 02/09/2012 | 2050 | JP MORGAN CHASE | DOCUMENT PRODUCTION FEE 12/20/11 $89.50 2/1/12  $122.06 | 2990-000 | | 211.56 | 1,865.10 |
| 02/29/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 2.33 | 1,862.77 |
| | | | Page Subtotals | | 2,200.00 | 2,168.30 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **10-28457**

Case Name: **WRS HOLDINGS, LLC**

Taxpayer ID No: **\*\*-\*\*\*7189**

For Period Ending: **6/10/2020**

Trustee Name: **Charles M. Forman**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*3682**

Account Name **Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/30/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 2.29 | 1,860.48 |
| 04/05/2012 | 2051 | C. MARINO, INC. | STORAGE OF RECORDS APRIL INV#7061 | 2410-000 | | 377.00 | 1,483.48 |
| 04/18/2012 | | Trsf To VIRGINIA HERITAGE BANK | FINAL TRANSFER | 9999-000 | | 1,483.48 | 0.00 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 1,862.77 |

| | | |
|---|---|---|
| COLUMN TOTALS | 413,969.54 | 413,969.54 |
| Less:Bank Transfer/CD's | 413,530.04 | 1,483.48 |
| SUBTOTALS | 439.50 | 412,486.06 |
| Less: Payments to Debtors | | 0.00 |
| Net | 439.50 | 412,486.06 |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | **10-28457** |
| Case Name: | **WRS HOLDINGS, LLC** |
| Taxpayer ID No: | **\*\*-\*\*\*7189** |
| For Period Ending: | **6/10/2020** |

| | |
|---|---|
| Trustee Name: | **Charles M. Forman** |
| Bank Name: | **Union Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*1135** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/08/2014 | | Trsf In From VIRGINIA HERITAGE BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 650,836.63 | | 650,836.63 |
| 08/12/2014 | 100001 | C. MARINO, INC. | STORAGE OF RECORDS AUGUST 2014 INV#812A | 2410-000 | | 377.00 | 650,459.63 |
| 08/18/2014 | [60] | JOSEPH A. RACCIATTI | SETTLEMENT FUNDS ADV#12-1607 | 1241-000 | 943.00 | | 651,402.63 |
| 09/03/2014 | 100002 | C. MARINO, INC. | STORAGE OF RECORDS SEPT 2014 INV#951A | 2410-000 | | 377.00 | 651,025.63 |
| 09/08/2014 | [36] | INGRID HIDALGO/HOMECOMING TITLE | ACCOUNTS RECEIVABLE | 1121-000 | 981.97 | | 652,007.60 |
| 09/25/2014 | [60] | JOSEPH RACCIATTI | SETTLEMENT FUNDS ADV#12-1607 | 1241-000 | 943.00 | | 652,950.60 |
| 09/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 749.17 | 652,201.43 |
| 10/08/2014 | 100003 | C. MARINO, INC. | STORAGE OF RECORDS OCT 2014 INV#1083A | 2410-000 | | 377.00 | 651,824.43 |
| 10/17/2014 | [60] | JOSEPH RACCIATTI | SETTLEMENT FUNDS ADV#12-1607 | 1241-000 | 943.00 | | 652,767.43 |
| | | | Page Subtotals | | 654,647.60 | 1,880.17 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******1135 |
| **Taxpayer ID No:** **-***7189 | **Account Name** Checking Account |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 937.52 | 651,829.91 |
| 11/05/2014 | 100004 | MFC CAPITAL FUNDING INC. | PARTIAL PAYMENT SUPER PRIORITY CLAIM PER ORDER  11-5-14 | 4210-000 | | 150,000.00 | 501,829.91 |
| 11/10/2014 | 100005 | C. MARINO, INC. | STORAGE OF RECORDS NOV 2014 INV#1212A | 2410-000 | | 377.00 | 501,452.91 |
| 11/11/2014 | 100006 | EISNER AMPER, LLP 111 WOOD AVENUE SOUTH ISELIN , NJ 08830-2700 | ACCOUNTANTS FOR TRUSTEE FEES AND EXPENSES PER ORDER 11-5-14  (150,790.50) | 3410-000 | | 151,181.22 | 350,271.69 |
| | | | EXPENSE                      (390.72) | 3420-000 | | | |
| 11/21/2014 | [60] | JOSEPH RACCIATTI | SETTLEMENT FUNDS ADV#12-1607 | 1241-000 | 943.00 | | 351,214.69 |
| 11/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 969.36 | 350,245.33 |
| 12/02/2014 | 100007 | C. MARINO, INC. | STORAGE OF RECORDS DEC 2014 INV#1340A | 2410-000 | | 377.00 | 349,868.33 |
| | | | Page Subtotals | | 943.00 | 303,842.10 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******1135 |
| **Taxpayer ID No:** **-***7189 | **Account Name** Checking Account |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/17/2014 | [60] | JOSEPH RACIATTI | SETTLEMENT FUNDS ADV#12-1607 | 1241-000 | 943.00 | | 350,811.33 |
| 12/26/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 720.86 | 350,090.47 |
| 01/09/2015 | 100008 | C. MARINO, INC. | STORAGE OF RECORDS JANUARY 2015 INV#1516A | 2410-000 | | 377.00 | 349,713.47 |
| 01/21/2015 | [60] | JOSEPH A RACCIATTI | SETTLEMENT FUNDS ADV#12-1607 FINAL INSTALLMENT | 1241-000 | 911.87 | | 350,625.34 |
| 01/26/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 520.49 | 350,104.85 |
| 02/24/2015 | 100009 | C. MARINO, INC. | STORAGE OF RECORDS FEB 2015 INV#1638A | 2410-000 | | 377.00 | 349,727.85 |
| *02/25/2015 | 100010 | INTERNATIONAL SURETIES LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 301.21 | 349,426.64 |
| 02/25/2015 | 100011 | INTERNATIONAL SURETIES LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 188.25 | 349,238.39 |
| 02/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 520.30 | 348,718.09 |
| | | | Page Subtotals | | 1,854.87 | 3,005.11 | |

UST Form 101-7-TDR (10/1/2010) (Page 63)                                          **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman | |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Union Bank | |
| | **Account Number/CD#:** ******1135 | |
| **Taxpayer ID No:** **-***7189 | **Account Name** Checking Account | |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/25/2015 | | Reverses Check # 100010 | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | (301.21) | 349,019.30 |
| 03/04/2015 | 100012 | C. MARINO, INC. | STORAGE OF RECORDS MAR 2015 INV#1764A | 2410-000 | | 377.00 | 348,642.30 |
| 03/06/2015 | 100013 | MARAGELL CORPORATE INVESTIGATIONS | ELECTRONIC DATA STORAGE 7/1/14 TO 6/30/15 INV#2013350 | 2410-000 | | 2,247.00 | 346,395.30 |
| 03/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 469.83 | 345,925.47 |
| 04/10/2015 | 100014 | C. MARINO, INC. | STORAGE OF RECORDS APRIL 2015 INV#1887A | 2410-000 | | 377.00 | 345,548.47 |
| 04/17/2015 | 100015 | CLERK, U.S. DISTRICT COURT | FILING FEES TO REGISTER JUDGMENT IN ANOTHER DISTRICT v. SUPERIORCONCRETE FOUNDATIONS 12-1608 | 2990-000 | | 46.00 | 345,502.47 |
| 04/27/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 516.17 | 344,986.30 |
| 05/15/2015 | 100016 | TREASURER, STATE OF NEW JERSEY | FEE FOR MOTION TO ENFORCE v. THE T GROUP INC. DJ-092963-13 | 2990-000 | | 50.00 | 344,936.30 |

| | | | | Page Subtotals | 0.00 | 3,781.79 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 10-28457 | Trustee Name: | **Charles M. Forman** |
| Case Name: | **WRS HOLDINGS, LLC** | Bank Name: | **Union Bank** |
| | | Account Number/CD#: | ********1135** |
| Taxpayer ID No: | **\*\*-\*\*\*7189** | Account Name | **Checking Account** |
| For Period Ending: | **6/10/2020** | Blanket bond (per case limit): | **5,000,000.00** |
| | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 05/26/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 497.16 | 344,439.14 |
| 05/27/2015 | 100017 | C. MARINO, INC. | STORAGE OF RECORDS MAY 2015 INV#2014A | 2410-000 | | 377.00 | 344,062.14 |
| 06/22/2015 | 100018 | C. MARINO, INC. | STORAGE OF RECORDS JUNE 2015 INV# 202134A | 2410-000 | | 377.00 | 343,685.14 |
| 06/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 512.57 | 343,172.57 |
| 07/27/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 494.81 | 342,677.76 |
| 07/28/2015 | 100019 | C. MARINO | STORAGE OF RECORDS JULY, AUGUST | 2410-000 | | 754.00 | 341,923.76 |
| 08/04/2015 | [36] | COUNTY OF PASSAIC | SETTLEMENT FUNDS ADV PAS-DC-12784-12 | 1121-000 | 8,449.03 | | 350,372.79 |
| 08/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 510.09 | 349,862.70 |
| 09/16/2015 | 100020 | C. MARINO, INC. | STORAGE OF RECORDS SEPTEMBER | 2410-000 | | 377.00 | 349,485.70 |
| | | | Page Subtotals | | 8,449.03 | 3,899.63 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | Trustee Name: | Charles M. Forman |
| Case Name: | WRS HOLDINGS, LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******1135 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7189 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/10/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 518.60 | 348,967.10 |
| 10/05/2015 | 100021 | C. MARINO, INC. | STORAGE OF RECORDS | 2410-000 | | 377.00 | 348,590.10 |
| 10/26/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 502.82 | 348,087.28 |
| 11/19/2015 | 100022 | C. MARINO, INC. | STORAGE OF RECORDS | 2410-000 | | 377.00 | 347,710.28 |
| 11/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 414.54 | 347,295.74 |
| 12/08/2015 | 100023 | C. MARINO, INC. | STORAGE OF RECORDS DECEMBER | 2410-000 | | 377.00 | 346,918.74 |
| 12/28/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 400.36 | 346,518.38 |
| 01/14/2016 | 100024 | C. MARINO, INC. | STORAGE OF RECORDS JANUARY | 2410-000 | | 377.00 | 346,141.38 |
| 01/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 412.66 | 345,728.72 |
| 01/27/2016 | 100025 | INTERNATIONAL SURETIES  LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BLANKET BOND # 016026384 | 2300-000 | | 150.99 | 345,577.73 |
| | | | Page Subtotals | | 0.00 | 3,907.97 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | | Trustee Name: | Charles M. Forman |
| --- | --- | --- | --- | --- | --- |
| Case Name: | WRS HOLDINGS, LLC | | | Bank Name: | Union Bank |
| | | | | Account Number/CD#: | ******1135 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7189 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/10/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/04/2016 | [36] | MORTGAGE DISTRIBUTION ACCOUNT | SETTLEMENT FUNDS | 1121-000 | 2,266.24 | | 347,843.97 |
| 02/04/2016 | 100026 | CLERK, US BANKRUTPCY COURT | ADVERSARY PROCEEDING FILING FEES | 2700-000 | | 5,274.00 | 342,569.97 |
| 02/11/2016 | 100027 | C. MARINO, INC. | STORAGE OF RECORDS FEBRUARY | 2410-000 | | 377.00 | 342,192.97 |
| 02/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 410.69 | 341,782.28 |
| 03/04/2016 | 100028 | MARAGELL | DATA STORAGE 7-13-13 > 6-30-14 | 2990-000 | | 2,247.00 | 339,535.28 |
| *03/04/2016 | 100029 | C. MARINO, INC. | STORAGE OF RECORDS MARCH 2016 | 2410-004 | | 377.00 | 339,158.28 |
| 03/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 385.45 | 338,772.83 |
| *04/05/2016 | 100030 | C. MARINO, INC. | STORAGE OF RECORDS APRIL 2016 | 2410-000 | | 377.00 | 338,395.83 |
| 04/05/2016 | 100031 | C. MARINO | STORAGE OF RECORDS APRIL 2016 | 2410-000 | | 377.00 | 338,018.83 |
| *04/05/2016 | | Reverses Check # 100030 | STORAGE OF RECORDS APRIL 2016 VOID - DAMAGED | 2410-000 | | (377.00) | 338,395.83 |
| | | | Page Subtotals | | 2,266.24 | 9,448.14 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | Trustee Name: | Charles M. Forman |
| Case Name: | WRS HOLDINGS, LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******1135 |
| Taxpayer ID No: | **-***7189 | | Account Name | Checking Account |
| For Period Ending: | 6/10/2020 | | Blanket bond (per case limit): | 5,000,000.00 |
| | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 408.96 | 337,986.87 |
| 05/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 389.09 | 337,597.78 |
| *06/17/2016 | | Reverses Check # 100029 | Stop Payment Reversal SA | 2410-004 | | (377.00) | 337,974.78 |
| 06/20/2016 | 100032 | C. MARINO INC. | STORAGE OF RECORDS MAY JUNE | 2410-000 | | 754.00 | 337,220.78 |
| 06/27/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 401.57 | 336,819.21 |
| 07/08/2016 | 100033 | C. MARINO INC. | STORAGE OF RECORDS JULY | 2410-000 | | 377.00 | 336,442.21 |
| 07/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 387.91 | 336,054.30 |
| 08/06/2016 | 100034 | C. MARINO INC. | STORAGE OF RECORDS AUGUST | 2410-000 | | 377.00 | 335,677.30 |
| 08/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 399.02 | 335,278.28 |
| 09/14/2016 | 100035 | C. MARINO INC. | STORAGE OF RECORDS SEPTEMBER | 2410-000 | | 377.00 | 334,901.28 |
| | | | Page Subtotals | | 0.00 | 3,494.55 | |

UST Form 101-7-TDR (10/1/2010) (Page 68)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **10-28457** | |
| Case Name: | **WRS HOLDINGS, LLC** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*7189** | |
| For Period Ending: | **6/10/2020** | |

| | |
|---|---|
| Trustee Name: | **Charles M. Forman** |
| Bank Name: | **Union Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*1135** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/26/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 398.24 | 334,503.04 |
| 10/13/2016 | 100036 | C. MARINO INC. | STORAGE OF RECORDS OCTOBER | 2410-000 | | 377.00 | 334,126.04 |
| 10/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 384.61 | 333,741.43 |
| 11/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 396.37 | 333,345.06 |
| 12/13/2016 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 3512 | 9999-000 | | 333,345.06 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 334,901.28 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 668,160.74 | 668,160.74 |
| Less:Bank Transfer/CD's | | 650,836.63 | 333,345.06 |
| **SUBTOTALS** | | 17,324.11 | 334,815.68 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 17,324.11 | 334,815.68 |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | Trustee Name: | Charles M. Forman |
| Case Name: | WRS HOLDINGS, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account Number/CD#: | ******1329 |
| | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7189 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/10/2020 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/18/2012 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 121,345.52 | | 121,345.52 |
| 04/18/2012 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 1,483.48 | | 122,829.00 |
| 05/09/2012 | [20] | N.B. PEASE & CO. | PARTIAL PAYMENT OF ACCOUNTS RECEIVABLE | 1121-000 | 240.00 | | 123,069.00 |
| 05/15/2012 | 1001 | C. MARINO, INC. | STORAGE OF RECORDS MAY INV#7228 | 2410-000 | | 377.00 | 122,692.00 |
| 05/29/2012 | [20] | MHC REAL ESTATE ASSOCIATES | ACCOUNTS RECEIVABLE 1/2 OF SETTLEMENT | 1121-000 | 2,500.00 | | 125,192.00 |
| 05/31/2012 | [47] | FLYNNS MOTOR EXPRESS, INC. | PREFERENCE SETTLEMENT | 1241-000 | 2,700.00 | | 127,892.00 |
| 06/06/2012 | [47] | COMDATA | SETTLEMENT PREFERENCE DEMAND | 1241-000 | 1,000.00 | | 128,892.00 |
| *06/13/2012 | 1002 | C. MARINO, INC. | STORAGE OF RECORDS JUNE INV#7393 | 2410-000 | | 377.00 | 128,515.00 |
| 06/26/2012 | [20] | MHC REAL ESTATE ASSOCIATES LLC | ACCOUNTS RECEIVABLE | 1121-000 | 2,500.00 | | 131,015.00 |
| | | | Page Subtotals | | 131,769.00 | 754.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 70)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-28457 | | |
| **Case Name:** WRS HOLDINGS, LLC | | |
| **Taxpayer ID No:** **-***7189 | | |
| **For Period Ending:** 6/10/2020 | | |

| | |
|---|---|
| **Trustee Name:** Charles M. Forman |
| **Bank Name:** Virginia Heritage Bank |
| **Account Number/CD#:** ******1329 |
| **Account Name** Checking Account |
| **Blanket bond (per case limit):** 5,000,000.00 |
| **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/09/2012 | 1003 | C. MARINO, INC. | STORAGE OF RECORDS JULY INV#7566 | 2410-000 | | 377.00 | 130,638.00 |
| 07/13/2012 | [20] | N.B. PEASE & CO. | ACCOUNTS RECEIVABLE | 1121-000 | 400.00 | | 131,038.00 |
| 08/21/2012 | 1004 | C. MARINO, INC. | STORAGE OF RECORDS JUNE INV#7393 | 2410-000 | | 377.00 | 130,661.00 |
| 08/22/2012 | 1005 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v. HITESH SHAH | 2990-000 | | 57.00 | 130,604.00 |
| 08/22/2012 | 1006 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v. KOPICI FAMILY | 2990-000 | | 57.00 | 130,547.00 |
| 08/22/2012 | 1007 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v. HASAR LLC | 2990-000 | | 57.00 | 130,490.00 |
| 08/22/2012 | 1008 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v. DJ AUTOBODY | 2990-000 | | 57.00 | 130,433.00 |
| 08/22/2012 | 1009 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v. OMACDY COMPAN | 2990-000 | | 57.00 | 130,376.00 |
| 08/22/2012 | 1010 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v. HOWARD WEISS | 2990-000 | | 57.00 | 130,319.00 |
| | | | Page Subtotals | | 400.00 | 1,096.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 71)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 10-28457 | |
| Case Name: | WRS HOLDINGS, LLC | |
| | | |
| Taxpayer ID No: | **-***7189 | |
| For Period Ending: | 6/10/2020 | |

| | |
|---|---|
| Trustee Name: | Charles M. Forman |
| Bank Name: | Virginia Heritage Bank |
| Account Number/CD#: | ******1329 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/22/2012 | 1011 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v.ERIC BARONFELD | 2990-000 | | 57.00 | 130,262.00 |
| 08/22/2012 | 1012 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v.MICHELLE KLINE | 2990-000 | | 57.00 | 130,205.00 |
| 08/22/2012 | 1013 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v. COUNTY OF PASSAIC | 2990-000 | | 57.00 | 130,148.00 |
| 08/22/2012 | 1014 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v. JEFF STRUBLE | 2990-000 | | 57.00 | 130,091.00 |
| 08/22/2012 | 1015 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v.THERESA TRIPODI | 2990-000 | | 57.00 | 130,034.00 |
| 08/22/2012 | 1016 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v.INGRID HIDALGO | 2990-000 | | 57.00 | 129,977.00 |
| 08/22/2012 | 1017 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v. EMILY SAIENNI | 2990-000 | | 57.00 | 129,920.00 |
| 08/22/2012 | 1018 | STATE OF NEW JERSEY TREASURER | FILING FEE FORMAN v. SHARON JAMISON | 2990-000 | | 57.00 | 129,863.00 |
| 08/23/2012 | 1019 | JP MORGAN CHASE BANK, N.A. | FEE FOR SUBPOENA - DOCUMENTS CASE#SB373351-I1 | 2990-000 | | 281.98 | 129,581.02 |
| | | | Page Subtotals | | 0.00 | 737.98 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-28457 |
| Case Name: | WRS HOLDINGS, LLC |
| Taxpayer ID No: | **-***7189 |
| For Period Ending: | 6/10/2020 |

| | |
|---|---|
| Trustee Name: | Charles M. Forman |
| Bank Name: | Virginia Heritage Bank |
| Account Number/CD#: | ******1329 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 08/29/2012 | [20] | N.B. PEASE & CO. | ACCOUNTS RECEIVABLE | 1121-000 | 400.00 | | 129,981.02 |
| 09/06/2012 | 1020 | C. MARINO, INC. | STORAGE OF RECORDS AUGUST-SEPTEMBER INV#7673, 7884 | 2410-000 | | 754.00 | 129,227.02 |
| 09/12/2012 | | STATE OF NEW JERSEY | REFUND FILING FEE CK#1015 RE: FORMAN VS TRIPODI THERESA | 2990-000 | | (18.00) | 129,245.02 |
| 09/12/2012 | | STATE OF NEW JERSEY | REFUND FILING FEE CK#1014 RE: FORMAN VS STRUBLE JEFF | 2990-000 | | (18.00) | 129,263.02 |
| 09/18/2012 | [41] | INSURANCE BROKERAGE ANTITRUST LITIGATION | DISTRIBUTION NET SETTLEMENT FUND | 1229-000 | 20.09 | | 129,283.11 |
| 09/18/2012 | | STATE OF NEW JERSEY | REFUND FILING FEE CK#1016 RE FORMAN VS HIDALGO INGRID | 2990-000 | | (18.00) | 129,301.11 |
| 09/21/2012 | [20] | N.B. PEASE & CO. | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 129,501.11 |
| 09/27/2012 | [36] | TRAVELERS/JEFF STRUBLE | ACCOUNTS RECEIVABLE DC-12782-12 | 1121-000 | 1,081.79 | | 130,582.90 |
| 09/27/2012 | | STATE OF NEW JERSEY | REFUND FILING FEE CK#1009 RE: FORMAN VS OMACDY COMPANY | 2990-000 | | (18.00) | 130,600.90 |
| | | | Page Subtotals | | 1,701.88 | 682.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 73)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 10-28457 | |
| Case Name: | WRS HOLDINGS, LLC | |
| Taxpayer ID No: | **-***7189 | |
| For Period Ending: | 6/10/2020 | |

| | |
|---|---|
| Trustee Name: | Charles M. Forman |
| Bank Name: | Virginia Heritage Bank |
| Account Number/CD#: | ******1329 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/27/2012 | 1021 | TREASURER, STATE OF NEW JERSEY | SERVICE OF SUMMONS FEE<br>FORMAN v. HITESH SHAH | 2990-000 | | 6.00 | 130,594.90 |
| *09/27/2012 | 1022 | TREASURER, STATE OF NEW JERSEY | SERVICE OF SUMMONS FEE<br>FORMAN v. SHARON JAMISON | 2990-000 | | 6.00 | 130,588.90 |
| 09/28/2012 | 1023 | TREASURER, STATE OF NEW JERSEY | SERVICE OF SUMMONS FEE<br>FORMAN v. HITESH SHAH | 2990-000 | | 7.00 | 130,581.90 |
| 09/28/2012 | 1024 | TREASURER, STATE OF NEW JERSEY | SERVICE OF SUMMONS FEE<br>FORMAN v. SHARON JAMISON | 2990-000 | | 7.00 | 130,574.90 |
| *09/28/2012 | | Reverses Check # 1021 | SERVICE OF SUMMONS FEE<br>Void - wrong amount | 2990-000 | | (6.00) | 130,580.90 |
| *09/28/2012 | | Reverses Check # 1022 | SERVICE OF SUMMONS FEE<br>Void - wrong amount | 2990-000 | | (6.00) | 130,586.90 |
| 10/02/2012 | | STATE OF NEW JERSEY | REFUND FILING FEE CK#1018<br>FORMAN v. SHARON JAMISON | 2990-000 | | (18.00) | 130,604.90 |
| 10/02/2012 | 1025 | C. MARINO, INC. | STORAGE OF RECORDS OCTOBER<br>INV#8053 | 2410-000 | | 377.00 | 130,227.90 |
| | | | Page Subtotals | | 0.00 | 373.00 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-28457 | |
| **Case Name:** WRS HOLDINGS, LLC | |
| **Taxpayer ID No:** **-***7189 | |
| **For Period Ending:** 6/10/2020 | |

| | |
|---|---|
| **Trustee Name:** Charles M. Forman | |
| **Bank Name:** Virginia Heritage Bank | |
| **Account Number/CD#:** ******1329 | |
| **Account Name** Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/05/2012 | 1026 | TREASURER, STATE OF NEW JERSEY | SERVICE OF SUMMONS FEE FORMAN v. DJ AUTOBODY | 2990-000 | | 7.00 | 130,220.90 |
| 10/05/2012 | 1027 | TREASURER, STATE OF NEW JERSEY | SERVICE OF SUMMONS FEE FORMAN v. OMACDY CO. | 2990-000 | | 7.00 | 130,213.90 |
| 10/15/2012 | 1028 | TREASURER, STATE OF NEW JERSEY | SERVICE OF SUMMONS FEE FORMAN v. HASAR LLC | 2990-000 | | 7.00 | 130,206.90 |
| 10/16/2012 | 1029 | INTELYSIS CORP. | ANNUAL EDATA STORAGE 7-1-12 TO 6-30-13INV#U-12-06-650 | 2410-000 | | 2,247.00 | 127,959.90 |
| 10/22/2012 | 1030 | TREASURER, STATE OF NEW JERSEY | SERVICE OF SUMMONS FEE FORMAN v DJ AUTOBODY - SECOND ADDRESS | 2990-000 | | 7.00 | 127,952.90 |
| *10/23/2012 | | Reverses Check # 1002 | STORAGE OF RECORDS JUNE STOP PAY CK LOST | 2410-000 | | (377.00) | 128,329.90 |
| 11/02/2012 | [20] | N.B. PEASE & CO. | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 128,529.90 |
| 11/07/2012 | [36] | ERIC BARONFELD | ACCOUNTS RECEIVABLE ADV#DC-20284-12 | 1121-000 | 895.00 | | 129,424.90 |
| *11/07/2012 | 1031 | TREASURER, STATE OF NEW JERSEY | FILING FEE FORMAN v. GARABET | 2990-000 | | 57.00 | 129,367.90 |
| | | | Page Subtotals | | 1,095.00 | 1,955.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 75)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 10-28457 | |
| **Case Name:** | WRS HOLDINGS, LLC | |
| **Taxpayer ID No:** | **-***7189 | |
| **For Period Ending:** | 6/10/2020 | |

| | |
|---|---|
| **Trustee Name:** | **Charles M. Forman** |
| **Bank Name:** | **Virginia Heritage Bank** |
| **Account Number/CD#:** | **\*\*\*\*\*\*1329** |
| **Account Name** | **Checking Account** |
| **Blanket bond (per case limit):** | **5,000,000.00** |
| **Separate bond (if applicable):** | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *11/12/2012 | | Reverses Check # 1031 | FILING FEE FORMAN v. GARABET<br>Void - check no longer required | 2990-000 | | (57.00) | 129,424.90 |
| 11/14/2012 | | STATE OF NEW JERSEY | REFUND FILING FEE CK#1017 | 2990-000 | | (18.00) | 129,442.90 |
| 11/14/2012 | [36] | SELECTIVE INSURANCE COMPANY | ACCOUNTS RECEIVABLE LITIGATION<br>DC-012780-12 TRIPODI | 1121-000 | 1,071.49 | | 130,514.39 |
| 11/15/2012 | [50] | CITI BUSINESS SERVICES | SETTLEMENT FUNDS ADV#12-1618 | 1241-000 | 20,000.00 | | 150,514.39 |
| 11/15/2012 | 1032 | C. MARINO, INC. | STORAGE OF RECORDS NOVEMBER<br>INV#8208 | 2410-000 | | 377.00 | 150,137.39 |
| 11/26/2012 | [58] | WILLIAMS SCOTSMAN, INC. | SETTLEMENT FUNDS ADV#12-1609 | 1241-000 | 32,370.92 | | 182,508.31 |
| 11/27/2012 | [20] | N.B. PEASE & CO. | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 182,708.31 |
| 12/04/2012 | [51] | STINSON MORRISON HECKER LLP | SETTLEMENT FUNDS ADV#12-1617<br>FORMAN v. CELLCO PARTNERSHIP D/B/A/ VERIZON WIRELESS | 1241-000 | 1,500.00 | | 184,208.31 |
| 12/06/2012 | 1033 | C. MARINO, INC. | STORAGE OF RECORDS DECEMBER<br>INV#8359 | 2410-000 | | 377.00 | 183,831.31 |
| | | | Page Subtotals | | 55,142.41 | 679.00 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-28457**

Case Name: **WRS HOLDINGS, LLC**

Taxpayer ID No: **\*\*-\*\*\*7189**

For Period Ending: **6/10/2020**

Trustee Name: **Charles M. Forman**

Bank Name: **Virginia Heritage Bank**

Account Number/CD#: **\*\*\*\*\*\*1329**

Account Name **Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/02/2013 | [36] | ERIC & LAURIE BARONFELD | A/R LITIGATION ADV#DC-20284-12 | 1121-000 | 895.00 | | 184,726.31 |
| 01/03/2013 | [36] | SELECTIVE INSURANCE COMPANY OF AMERICA | ACCOUNTS RECEIVABLE LITIGATION ADV#DC-3719-12 JAMESON | 1121-000 | 1,243.71 | | 185,970.02 |
| 01/03/2013 | [20] | N.B. PEASE & CO. | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 186,170.02 |
| 01/08/2013 | 1034 | CLERK, U.S. BANKRUPTCY COURT | FEE EXEMPLIFIED JUDGMENT FORMAN v. PARADISE HOME IMPROVEMENTADV#12-1614 | 2700-000 | | 21.00 | 186,149.02 |
| 01/08/2013 | 1035 | CLERK, U.S. BANKRUPTCY COURT | FEE EXEMPLIFIED JUDGMENT FORMAN v. SUPERIOR CONCRETE FOUNDATIONS, LLCADV#12-1608 | 2700-000 | | 21.00 | 186,128.02 |
| 01/08/2013 | 1036 | C. MARINO, INC. | STORAGE OF RECORDS JANUARY INV#8499 | 2410-000 | | 377.00 | 185,751.02 |
| *01/11/2013 | 1037 | CLERK, U.S. BANKRUPTCY COURT | FEE EXEMPLIFIED JUDGMENT FORMAN v. THE T GROUP INC.ADV#12-1611 | 2700-000 | | 21.00 | 185,730.02 |
| | | | Page Subtotals | | 2,338.71 | 440.00 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 10-28457 | |
| **Case Name:** | WRS HOLDINGS, LLC | |
| **Taxpayer ID No:** | **-***7189 | |
| **For Period Ending:** | 6/10/2020 | |

| | |
|---|---|
| **Trustee Name:** | Charles M. Forman |
| **Bank Name:** | Virginia Heritage Bank |
| **Account Number/CD#:** | ******1329 |
| **Account Name** | Checking Account |
| **Blanket bond (per case limit):** | 5,000,000.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/15/2013 | 1038 | CLERK, U.S. BANKRUPTCY COURT | ADDL FEE EXEMPLIFIED JUDGMENT FORMAN v. SUPERIOR CONCRETE FOUNDATIONSADV#12-601 | 2700-000 | | 2.00 | 185,728.02 |
| 01/15/2013 | 1039 | CLERK, U.S. BANKRUPTCY COURT | ADDL FEE EXEMPLIFIED JUDGMENT WRS, LLC 10-28461 | 2700-000 | | 2.00 | 185,726.02 |
| 01/16/2013 | [48] | UNITED STATES TREASURY | SETTLEMENT FUNDS ADV#12-1638 | 1241-000 | 207,347.50 | | 393,073.52 |
| *01/25/2013 | 1040 | TREASURER, STATE OF NEW JERSEY | FEE - MOTION NJ CIVIL COURT FORMAN v. SHAHCIVIL ACTION# MRS-DC-7666-12 | 2990-000 | | 30.00 | 393,043.52 |
| *01/25/2013 | 1041 | CLERK, U.S. BANKRUPTCY COURT | FEE EXEMPLIFIED JUDGMENT FORMAN v. PRECISE MANAGEMENT LLCADV#12-1615 | 2700-000 | | 21.00 | 393,022.52 |
| 01/31/2013 | | VIRGINIA HERITAGE BANK | VIRGINIA HERITAGE BANK | 2600-000 | | 303.49 | 392,719.03 |
| 02/04/2013 | 1042 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR TRUSTEE FEES PER ORDER 2/17/12 | 3110-000 | | 127,992.50 | 264,726.53 |
| | | | Page Subtotals | | 207,347.50 | 128,350.99 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | Trustee Name: | Charles M. Forman |
| Case Name: | WRS HOLDINGS, LLC | | Bank Name: | Virginia Heritage Bank |
| | | | Account Number/CD#: | ******1329 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7189 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/10/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/04/2013 | 1043 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR TRUSTEE EXPENSES PER ORDER 2-17-12 | 3120-000 | | 5,308.59 | 259,417.94 |
| 02/05/2013 | 1044 | C. MARINO, INC. | STORAGE OF RECORDS FEBRUARY INV#8656 | 2410-000 | | 377.00 | 259,040.94 |
| 02/13/2013 | [20] | N.B. PEASE & CO. | ACCOUNT RECEIVABLE | 1121-000 | 200.00 | | 259,240.94 |
| 02/14/2013 | [36] | ERIC BARONFELD | SETTLEMENT FUNDS DC-20284-12 FORMAN v. BARONFELD | 1121-000 | 895.00 | | 260,135.94 |
| 02/14/2013 | 1045 | INTERNATIONAL SURETIES, LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 184.87 | 259,951.07 |
| 02/14/2013 | 1046 | TREASURER, STATE OF NEW JERSEY | FILING FEE - JUDGMENT DOCKETING SAIENNI | 2990-000 | | 10.00 | 259,941.07 |
| 02/14/2013 | 1047 | TREASURER, STATE OF NEW JERSEY | FILING FEE - JUDGMENT DOCKETING WEISS | 2990-000 | | 10.00 | 259,931.07 |
| 02/14/2013 | 1048 | TREASURER, STATE OF NEW JERSEY | FILING FEE - JUDGMENT DOCKETING DJ AUTOBODY | 2990-000 | | 10.00 | 259,921.07 |
| | | | Page Subtotals | | 1,095.00 | 5,900.46 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **10-28457** | Trustee Name: **Charles M. Forman** |
| Case Name: **WRS HOLDINGS, LLC** | Bank Name: **Virginia Heritage Bank** |
| | Account Number/CD#: ********1329** |
| Taxpayer ID No: **\*\*-\*\*\*7189** | Account Name **Checking Account** |
| For Period Ending: **6/10/2020** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 02/14/2013 | 1049 | TREASURER, STATE OF NEW JERSEY | FILING FEE - JUDGMENT DOCKETING KOPRCI FAM. REST. | 2990-000 | | 10.00 | 259,911.07 |
| 02/14/2013 | 1050 | TREASURER, STATE OF NEW JERSEY | FILING FEE - JUDGMENT DOCKETING HIDALGO | 2990-000 | | 10.00 | 259,901.07 |
| 03/01/2013 | [36] | BREWSTER'S MANOR | SETTLEMENT FUNDS v. HASAR LLC DC-025293-12 INSTALLMENT#1 | 1121-000 | 2,000.00 | | 261,901.07 |
| 03/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 276.46 | 261,624.61 |
| 03/08/2013 | [20] | N.B. PEASE & CO. | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 261,824.61 |
| 03/08/2013 | 1051 | C. MARINO, INC. | STORAGE OF RECORDS MARCH INV#8817 | 2410-000 | | 377.00 | 261,447.61 |
| *03/22/2013 | 1052 | TREASURER, STATE OF NEW JERSEY | FILING FEE - COMPLAINT FORMAN v. SAL LACORTE PAS-L- | 2990-000 | | 200.00 | 261,247.61 |
| 03/22/2013 | 1053 | CLERK, U.S. BANKRUPTCY COURT | FEE EXEMPLIFIED JUDGMENT FORMAN v. THE T GROUP INC.ADV#12-1611 | 2700-000 | | 23.00 | 261,224.61 |
| | | | Page Subtotals | | 2,200.00 | 896.46 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **10-28457**
Case Name: **WRS HOLDINGS, LLC**

Taxpayer ID No: **\*\*-\*\*\*7189**
For Period Ending: **6/10/2020**

Trustee Name: **Charles M. Forman**
Bank Name: **Virginia Heritage Bank**
Account Number/CD#: **\*\*\*\*\*\*1329**
Account Name **Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/04/2013 | [36] | BREWSTERS MANOR | SETTLEMENT FUNDS FORMAN v. HASOR LLC DC-25293-12 | 1121-000 | 2,000.00 | | 263,224.61 |
| 04/05/2013 | [20] | N.B. PEASE & CO | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 263,424.61 |
| *04/09/2013 | | Reverses Check # 1037 | FEE EXEMPLIFIED JUDGMENT VOID-CHECK NEVER MAILED-NO LONGER NEEDED. | 2700-000 | | (21.00) | 263,445.61 |
| *04/09/2013 | | Reverses Check # 1040 | FEE - MOTION NJ CIVIL COURT VOID-CHECK NEVER MAILED-NO LONGER NEEDED. | 2990-000 | | (30.00) | 263,475.61 |
| *04/09/2013 | | Reverses Check # 1041 | FEE EXEMPLIFIED JUDGMENT VOID-CHECK NEVER MAILED-NO LONGER NEEDED. | 2700-000 | | (21.00) | 263,496.61 |
| 04/16/2013 | 1054 | C. MARINO, INC. | STORAGE OF RECORDS APRIL INV#8968 | 2410-000 | | 377.00 | 263,119.61 |
| 04/18/2013 | 1055 | CLERK, U.S. BANKRUPTCY COURT | FEE EXEMPLIFIED JUDGMENT ADV#12-1615 FORMAN v. PRECISE MANAGEMENT LLC | 2700-000 | | 23.00 | 263,096.61 |
| 05/07/2013 | [20] | N.B. PEASE & CO. | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 263,296.61 |
| 05/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 270.24 | 263,026.37 |
| | | | Page Subtotals | | 2,400.00 | 598.24 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 10-28457 | |
| **Case Name:** | WRS HOLDINGS, LLC | |
| **Taxpayer ID No:** | **-***7189 | |
| **For Period Ending:** | 6/10/2020 | |

| | |
|---|---|
| **Trustee Name:** | **Charles M. Forman** |
| **Bank Name:** | **Virginia Heritage Bank** |
| **Account Number/CD#:** | ********1329** |
| **Account Name** | **Checking Account** |
| **Blanket bond (per case limit):** | **5,000,000.00** |
| **Separate bond (if applicable):** | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/09/2013 | 1056 | TREASURER, STATE OF NEW JERSEY | FILING FEE - REGISTER JUDGMENT FORMAN v. THE T GROUP ADV#12-1611 (DHS) | 2990-000 | | 35.00 | 262,991.37 |
| *05/09/2013 | | Reverses Check # 1052 | FILING FEE - COMPLAINT VOID-CHECK HERE-TO BE REISSUED FOR A DIFFERENT AMOUNT | 2990-000 | | (200.00) | 263,191.37 |
| 05/10/2013 | 1057 | C. MARINO, INC. | STORAGE OF RECORDS MAY INV#9123 | 2410-000 | | 377.00 | 262,814.37 |
| 05/13/2013 | 1058 | TREASURER, STATE OF NEW JERSEY | FILING FEE - REGISTER JUDGMENT FORMAN v. PRECISE MANAGEMENT LLC ADV#12-1615 | 2990-000 | | 35.00 | 262,779.37 |
| *05/13/2013 | 1059 | TREASURER, STATE OF NEW JERSEY | FIING FEE - COMPLAINT A/R CLAIM FORMAN v. LACORTE | 2990-000 | | 50.00 | 262,729.37 |
| 05/21/2013 | [47] | FIRST NIAGARA | PREFERENCE DEMAND-PREMIUM PAYMENT P LAN | 1241-000 | 4,000.00 | | 266,729.37 |
| 05/28/2013 | [49] | NEW JERSEY DEPARTMENT OF LABOR AND | SETTLEMENT FUNDS ADV#12-1637 | 1241-000 | 19,078.53 | | 285,807.90 |
| | | | Page Subtotals | | 23,078.53 | 297.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-28457 | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | WRS HOLDINGS, LLC | | Bank Name: | Virginia Heritage Bank |
| | | | Account Number/CD#: | ******1329 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7189 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/10/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/28/2013 | 1060 | TREASURER, STATE OF NEW JERSEY | FILING FEE - MOTION TO ENFORSE LITIGANT'S RIGHTS - FORMAN v. HOWARD WEISSDOCKET#DC-020529-12 JUDGMENT#VJ-000062-13 | 2990-000 | | 30.00 | 285,777.90 |
| 06/07/2013 | 1061 | C. MARINO, INC. | STORAGE OF RECORDS JUNE INV#9276 | 2410-000 | | 377.00 | 285,400.90 |
| 06/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 282.55 | 285,118.35 |
| *06/07/2013 | | Reverses Check # 1060 | FILING FEE - MOTION TO ENFORSE VOID-CHECK RETURNED-NOT REQUIRED | 2990-000 | | (30.00) | 285,148.35 |
| 06/11/2013 | [20] | N.B. PEASE & CO. | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 285,348.35 |
| 06/21/2013 | [36] | NAIL ASSOCIATES | SETTLEMENT FORMAN v. HASAR LLC DC-25293-12 | 1121-000 | 1,500.00 | | 286,848.35 |
| 06/28/2013 | [36] | OMKAAR LLC DBA DRIVINGSCHOOLSNJ.COM | AR SETTLEMENT PAYMENT#1 v. SHAH MRS-DC-7666-12 | 1121-000 | 333.33 | | 287,181.68 |
| 07/03/2013 | 1062 | C. MARINO, INC. | STORAGE OF RECORDS JULY | 2410-000 | | 377.00 | 286,804.68 |
| 07/08/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 293.73 | 286,510.95 |
| | | | Page Subtotals | | 2,033.33 | 1,330.28 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Virginia Heritage Bank |
| | **Account Number/CD#:** ******1329 |
| **Taxpayer ID No:** **-***7189 | **Account Name** Checking Account |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/09/2013 | [43] | DEPT OF THE TREASURY/STATE OF NJ | SETTLEMENT FUNDS ADV#12-1637 FORMAN v. STATE OF NJ | 1241-000 | 16,181.20 | | 302,692.15 |
| 07/16/2013 | [20] | N.B. PEASE & CO. | ACCOUNTS RECEIVABLE-FINAL PAYMENT | 1121-000 | 100.00 | | 302,792.15 |
| 07/17/2013 | 1063 | TREASURER, STATE OF NEW JERSEY | FILING FEE-MOTION v. HIDALGO DC-020288-12 | 2990-000 | | 30.00 | 302,762.15 |
| 07/25/2013 | [36] | SHREE BALAJI TRADERS LLC | SETTLEMENT v. SHAH DC-7666-12 | 1121-000 | 333.33 | | 303,095.48 |
| 08/07/2013 | 1064 | C. MARINO, INC. | STORAGE OF RECORDS AUGUST INV#9625 | 2410-000 | | 377.00 | 302,718.48 |
| 08/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 316.70 | 302,401.78 |
| 08/16/2013 | [41] | STATE OF CALIFORNIA | TAX REFUND 12/2010 WRS HOLDINGS | 1229-000 | 800.00 | | 303,201.78 |
| 08/21/2013 | [36] | MARIO SAIENNI | SETTLEMENT FUNDS DC-015759-12 | 1121-000 | 390.00 | | 303,591.78 |
| 08/21/2013 | [60] | ANTHONY J. RACCIATTI | SETTLEMENT FUNDS ADV#12-1607 | 1241-000 | 500.00 | | 304,091.78 |
| | | | Page Subtotals | | 18,304.53 | 723.70 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman | |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Virginia Heritage Bank | |
| | **Account Number/CD#:** ******1329 | |
| **Taxpayer ID No:** **-***7189 | **Account Name** Checking Account | |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/21/2013 | 1065 | TREASURER, STATE OF NEW JERSEY | FILING FEE - WRIT OF EXECUTION ADV#12-1615 JUDGMENT#DJ-097285-13 | 2990-000 | | 5.00 | 304,086.78 |
| 08/21/2013 | 1066 | GUARD INSURANCE GROUP | PAYMENT ISSUED IN ERROR FOR LINENS HOLDING EXPENSE-REFUNDED 10/18/13 CK#1340 WORKERS COMPENSATION INS. RENEWAL FOR LINENS HOLDINGPOLICY #R2WC480124 | 2690-000 | | 891.00 | 303,195.78 |
| 09/09/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 321.76 | 302,874.02 |
| 09/10/2013 | [36] | SHEREE BALAJI TRADERS LLC | SETTLEMENT FUNDS DC-7666-12 | 1121-000 | 333.33 | | 303,207.35 |
| 09/18/2013 | [60] | ANTHONY RACCIATTI | SETTLEMENT FUNDS ADV#12-1607 | 1241-000 | 943.00 | | 304,150.35 |
| *09/18/2013 | 1067 | ANTHONY RACCIATTI | SETTLEMENT FUNDS ADV 12-1607 | 1241-000 | (943.00) | | 303,207.35 |
| *09/18/2013 | | Reverses Check # 1067 | SETTLEMENT FUNDS ADV 12-1607 DEPOSIT ENTERED AS CHECK IN ERROR | 1241-000 | 943.00 | | 304,150.35 |
| 09/24/2013 | [36] | MARIO & EMILY SAIENNI | SETTLEMENT PAYMENT DC-015759-12 | 1121-000 | 390.00 | | 304,540.35 |
| 09/26/2013 | [36] | OMKAAR LLC DBA DRIVING SCHOOLSNJ.COM | A/R SETTLEMENT MRS-DC-7666-12 | 1121-000 | 333.33 | | 304,873.68 |
| | | | Page Subtotals | | 1,999.66 | 1,217.76 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman | |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Virginia Heritage Bank | |
| | **Account Number/CD#:** ******1329 | |
| **Taxpayer ID No:** **-***7189 | **Account Name** Checking Account | |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 312.00 | 304,561.68 |
| 10/10/2013 | 1068 | C. MARINO, INC. | STORAGE OF RECORDS SEPT-OCT INV#9881, 10037 | 2410-000 | | 754.00 | 303,807.68 |
| 10/16/2013 | [60] | ANTHONY J. RACCIATTI | SETTLEMENT FUNDS ADV#12-1607 | 1241-000 | 943.00 | | 304,750.68 |
| 10/18/2013 | | LINENS HOLDING CO. | REIMBURSEMENT FOR PAYMENT CK# 1066 8/21/13 TO GUARD INSURANCE GROUPWORKERS COMPENSATION INS. RENEWALFOR LINENS HOLDING CO. POLICY#R2WC480124(PAID BY WRS, LLC IN ERROR) | 2690-000 | | (891.00) | 305,641.68 |
| *10/30/2013 | | Reverses Check # 1059 | FIING FEE - COMPLAINT | 2990-000 | | (50.00) | 305,691.68 |
| 11/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 323.86 | 305,367.82 |
| 11/19/2013 | 1069 | C. MARINO, INC. | STORAGE OF RECORDS NOVEMBER INV#10185 | 2410-000 | | 377.00 | 304,990.82 |
| 11/20/2013 | [36] | BARRY W. SIROTA, ESQ | FINAL SETTLEMENT PAYMENT v. HASAR L LC DC-025293-12 | 1121-000 | 500.00 | | 305,490.82 |
| | | | Page Subtotals | | 1,443.00 | 825.86 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  10-28457
Case Name:  WRS HOLDINGS, LLC

Taxpayer ID No:  **-***7189
For Period Ending:  6/10/2020

Trustee Name:  Charles M. Forman
Bank Name:  Virginia Heritage Bank
Account Number/CD#:  ******1329
Account Name  Checking Account
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/20/2013 | [60] | JOSEPH A RACCIATTI | SETTLEMENT FUNDS ADV#12-1607 v. KESSLER ET AL | 1241-000 | 943.00 | | 306,433.82 |
| 11/21/2013 | [36] | OMKAAR LLC DBA DRIVINGSCHOOLNJ.COM | SETTLEMENT INSTALLMENT v. SHAH DC-7 666-12 | 1121-000 | 333.33 | | 306,767.15 |
| 11/22/2013 | [36] | IMKAAR LLC DBA DRIVINGSCHOOLNJ.COM | SETTLEMENT INSTALLMENT v. SHAH DC 7666-12 | 1121-000 | 333.33 | | 307,100.48 |
| *12/02/2013 | | OMKAAR LLC DBA DRIVINGSCHOOLNJ.COM | SETTLEMENT FUNDS v. HITESH SHAH DC 7666-12 | 1121-000 | 333.33 | | 307,433.81 |
| 12/06/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 314.32 | 307,119.49 |
| *12/09/2013 | | Reverses Deposit # 56 | SETTLEMENT FUNDS v. HITESH SHAH REVERSE OVERPAYMENT - NOVEMBER PAID TWICE IN ERROR. | 1121-000 | (333.33) | | 306,786.16 |
| 12/16/2013 | [60] | JOSEPH A RACCIATTI | SETTLEMENT INSTALLMENT ADV#12-1607 FORMAN v. RACCIATTI (KESSLER ET AL.) | 1241-000 | 943.00 | | 307,729.16 |
| 12/27/2013 | 1070 | C. MARINO, INC. | STORAGE OF RECORDS DECEMBER INV#10335 | 2410-000 | | 377.00 | 307,352.16 |
| 01/07/2014 | 1071 | C. MARINO, INC. | STORAGE OF RECORDS JANUARY INV#10480 | 2410-000 | | 377.00 | 306,975.16 |
| | | | Page Subtotals | | 2,552.66 | 1,068.32 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|
| Case No: | 10-28457 | Trustee Name: | Charles M. Forman |
| Case Name: | WRS HOLDINGS, LLC | Bank Name: | Virginia Heritage Bank |
| | | Account Number/CD#: | ******1329 |
| Taxpayer ID No: | **-***7189 | Account Name | Checking Account |
| For Period Ending: | 6/10/2020 | Blanket bond (per case limit): | 5,000,000.00 |
| | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |


| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 01/08/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 326.20 | 306,648.96 |
| 01/15/2014 | [36] | MARIO SAIENNI | SETTLEMENT FUNDS DC-015759-12 | 1121-000 | 390.00 | | 307,038.96 |
| 01/15/2014 | 1072 | TREASURER, STATE OF NEW JERSEY | FILING FEE-STATE COURT ACTION FORMAN v. SAIENNI DC-015759-12, DJ-040327-13 | 2990-000 | | 35.00 | 307,003.96 |
| 01/24/2014 | [60] | JOSEPH A RACCIATTI | INSTALLMENT SETTLEMENT PAYMENT ADV# 12-1607 | 1241-000 | 943.00 | | 307,946.96 |
| 01/24/2014 | [61] | SCHIFF HARDIN LLP | SETTLEMENT FUNDS ADV 12-1606 (1-17) | 1241-000 | 700,000.00 | | 1,007,946.96 |
| 02/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 685.78 | 1,007,261.18 |
| 02/21/2014 | [60] | JOSEPH A RACCIATTI | SETTLEMENT INSTALLMENT ADV#12-1607 | 1241-000 | 943.00 | | 1,008,204.18 |
| 02/26/2014 | 1073 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR TRUSTEE FEES PER ORDER 2-6-14 | 3110-000 | | 285,770.00 | 722,434.18 |
| 02/26/2014 | 1074 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR TRUSTEE EXPENSES PER ORDER 2-6-14 | 3120-000 | | 6,629.41 | 715,804.77 |
| | | | Page Subtotals | | 702,276.00 | 293,446.39 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-28457
Case Name: WRS HOLDINGS, LLC

Taxpayer ID No: **-***7189
For Period Ending: 6/10/2020

Trustee Name: Charles M. Forman
Bank Name: Virginia Heritage Bank
Account Number/CD#: ******1329
Account Name Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/05/2014 | 1075 | INTERNATIONAL SURETIES, LTD | TRUSTEE BOND PREMIUM | 2300-000 | | 265.17 | 715,539.60 |
| 03/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 966.17 | 714,573.43 |
| 03/17/2014 | [60] | JOSEPH RACCIATTI | SETTLEMENT FUNDS ADV#12-1607 | 1241-000 | 943.00 | | 715,516.43 |
| 03/18/2014 | 1076 | C. MARINO, INC. | STORAGE OF RECORDS FEBRUARY INV#10617 | 2410-000 | | 377.00 | 715,139.43 |
| 03/21/2014 | 1077 | UNITED STATES TREASURY | TAXES - PERIOD 12/31/2012 FORM 1065 EIN 20-3657189 | 2810-000 | | 782.25 | 714,357.18 |
| 03/31/2014 | 1078 | C. MARINO, INC. | STORAGE OF RECORDS MAR-APRIL INV#10759, 240A | 2410-000 | | 754.00 | 713,603.18 |
| 04/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 779.25 | 712,823.93 |
| 04/17/2014 | [60] | JOSEPH A RACCIATTI | SETTLEMENT INSTALLMENT ADV#12-1607 | 1241-000 | 943.00 | | 713,766.93 |
| 04/28/2014 | 1079 | MFC CAPITAL FUNDING, INC. | PAYMENT OF SECURED INTEREST IN A/R | 4210-000 | | 61,850.92 | 651,916.01 |

Page Subtotals 1,886.00 65,774.76

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman | |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Virginia Heritage Bank | |
| | **Account Number/CD#:** ******1329 | |
| **Taxpayer ID No:** **-***7189 | **Account Name** Checking Account | |
| **For Period Ending:** 6/10/2020 | **Blanket bond (per case limit):** 5,000,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 05/08/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 732.98 | 651,183.03 |
| 05/12/2014 | 1080 | C. MARINO, INC. | STORAGE OF RECORDS MAY INV#384A | 2410-000 | | 377.00 | 650,806.03 |
| 05/20/2014 | [60] | ANTHONY J. RACCIATTI | SETTLEMENT FUNDS ADV#12-1607 | 1241-000 | 943.00 | | 651,749.03 |
| 06/06/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 683.63 | 651,065.40 |
| 06/20/2014 | [60] | JOSEPH RACCIATTI | SETTLEMENT FUNDS ADV#12-1607 | 1241-000 | 943.00 | | 652,008.40 |
| 07/07/2014 | 1081 | C. MARINO, INC. | STORAGE OF RECORD JUNE-JULY 2014 INV#527A, 672A | 2410-000 | | 754.00 | 651,254.40 |
| 07/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 669.28 | 650,585.12 |
| 07/17/2014 | [60] | JOSEPH A RACCIATTI | SETTLEMENT INSTALLMENT ADV 12-1607 | 1241-000 | 943.00 | | 651,528.12 |
| 08/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 691.49 | 650,836.63 |
| | | | Page Subtotals | | 2,829.00 | 3,908.38 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-28457 | **Trustee Name:** Charles M. Forman | |
| **Case Name:** WRS HOLDINGS, LLC | **Bank Name:** Virginia Heritage Bank | |
| | **Account Number/CD#:** ******1329 | |
| | **Account Name** Checking Account | |
| **Taxpayer ID No:** **-***7189 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 6/10/2020 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/08/2014 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 650,836.63 | 0.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 650,836.63 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 1,161,892.21 | 1,161,892.21 |
| Less:Bank Transfer/CD's | | 122,829.00 | 650,836.63 |
| **SUBTOTALS** | | 1,039,063.21 | 511,055.58 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 1,039,063.21 | 511,055.58 |

| | |
|---|---|
| All Accounts Gross Receipts: | 1,909,849.13 |
| All Accounts Gross Disbursements: | 1,909,849.13 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******1329 Checking Account | 1,039,063.21 | 511,055.58 | |
| ******1135 Checking Account | 17,324.11 | 334,815.68 | |
| ******3679 Money Market Account | 836,397.14 | 301,521.58 | |
| ******3682 Checking Account | 439.50 | 412,486.06 | |
| ******3512 Checking Account | 16,625.17 | 349,970.23 | |
| **Net Totals** | 1,909,849.13 | 1,909,849.13 | 0.00 |

**Exhibit 9**